# EXHIBIT 23

QATAR CHARITY

*qcharity.org*

[logo:] **Qatar Charity**

# Annual Financial Report

## for 2014

# Table of Contents

- **Introduction**

- **Summary Management Report**

  Most Important Accomplishments During 2014

  Sector Reports and Geographical Analysis of the Projects

  The Organization has a distinguished presence and active participation

  Organizational and administrative fields

  Investments and management of project assets

  Auditing of information and follow-up on transactions

  Communication with donors

- **Financial Summary for 2014**

- **Financial statements and independent auditors' report**

  Independent auditors' report

  Balance sheet

  Statement of comprehensive income

  Statement of cash flows

  Notes regarding the financial statements

## Statement of the Chief Executive Officer

To the Esteemed / Chairman and Members of the Board of Directors

Peace be upon you and Allah's mercy and blessings…

On behalf of myself and everyone who works at Qatar Charity, I am pleased to offer your sincere gratitude and appreciation for your support and guidance, which had the greatest impact, after the assistance of Almighty Allah, on raising the level of work at all directive, supervisory and executive levels as well as the level of the projects, programs, activities and services that Qatar Charity provides. This was abundantly clear in the Organization's performance during 2013 and the results it achieved on both the local and international level, which led to raising its status, enhancing and achieving the aspirations of its members, and earning the trust of all those dealing with it, including government agencies in Qatar, particularly the Ministry of Social Affairs and the Qatari Ministry of Foreign Affairs, as well as donors, and local and international partners.

Accordingly, we are pleased to submit to you the summary annual report on the Organization's performance, as well as its financial statements and its business results for the fiscal year ended 31 December 2014.

We have attempted to ensure that the report is brief, focused, and comprised of two main parts:

1- The part related to the performance of the Organization and its various departments.

2- The part related to the Organization's financial statements and business results.

The unprecedented accomplishments achieved in 2014 would not have been possible without success from Almighty Allah first and then determination and effort by all Qatar Charity employees, on both the local and international levels, whom we consider the essential element in supporting the wheel of progress and prosperity.

In conclusion, I am pleased, on behalf of all Qatar Charity employees, to express our deepest gratitude and appreciation to His Highness Sheikh / Tamim bin Hamad bin Khalifa Al Thani, the Emir of Qatar - may Allah protect him. We also extend our most sincere gratitude and appreciation to His Excellency Mr. / Abdullah bin Saleh Al-Khalifi, the Minister of Labor and Social Affairs and to all employees at the Ministry of Social Affairs. In addition, Qatar Charity's management appreciates all of the sincere efforts by the government agencies in the State of Qatar, which have helped and supported Qatar Charity, whose objectives prioritize achieving the Qatar National Vision 2030, and whose targeted purpose stipulates the implementation of development and humanitarian initiatives in order to achieve global security and provide aid.

Moreover, we thank all executives, employees, collaborators and volunteers for their continuous and loyal efforts and giving to achieve the goals of Qatar Charity, their protection of its gains and interests, and for increasing its prestige and competitiveness. We ask Almighty Allah to bless these efforts, and look forward to Qatar Charity continuing to develop its performance and enhance its capabilities to support the social development system. We also ask Almighty Allah to make 2015 even better than previous years.

**Yousef bin Ahmed Al-Kuwari**

**Chief Executive Officer**

## Qatar Charity in Brief

## A dream that has become a reality

## Qatar Charity

Qatar Charity is a non-governmental organization, founded in 1992 for the development of Qatari society and other needy communities. It works in the fields of sustainable development, reducing poverty, and disaster relief and emergency response. Qatar Charity endeavors to serve all needy people and communities regardless of their color, sex, religion, race or nationality. It has been in a consultative status with the United Nations Economic and Social Council (ECOSOC) since 1997. It is also a member of the General Founding Conference of the Arab Network for Non-Governmental Organizations in Cairo since 1999. Qatar Charity is considered one of the largest charitable organizations in the Gulf.

## Its Vision

A leading development and humanitarian organization that draws on various optimal human experiences to achieve the strongest impact for the greatest impact.

## Its Message

Support the capabilities of the neediest groups to achieve human dignity and social justice in cooperation with development and humanitarian work partners.

## Its Motto

## Together for a decent life

## Its Values

Qatar Charity considers the principle of humanitarianism a well-established principle in its work. It also respects the values of independence, impartiality, and non-discrimination, as the Organization provides its development and humanitarian services to beneficiaries on the basis of need and without regard to any racial, ethnic, religious, political or other discriminatory considerations. To strengthen these humanitarian principles, in 2009 Qatar Charity signed the Code of Conduct Code of Conduct for the International Federation of the Red Cross and the Red Crescent and Non-Governmental Humanitarian Organizations. The Organization also constantly works to strengthen its capabilities to implement the highest professional standards in the humanitarian field such as those set forth in the Sphere Project for example.

Qatar Charity's values are summarized in:

- **Independence**
- **Non-discrimination**
- **Professionalism**
- **Affiliation**

- **Humanity**
- **Impartiality**
- **Transparency**
- **Cooperation**

## Its Purposes and Objectives

According to its bylaws, the Organization works to achieve the following objectives and purposes:

## Introduction

1. Supporting and advancing charitable, development and humanitarian work.

2. Establishing charitable work and supporting the values of citizenship and human rights in society.

3. Providing financial, in-kind and emotional support to needy groups.

4. Providing humanitarian, social, health, cultural and educational services to all communities.

5. Establishing charitable projects of all kinds.

### Its Fields and Activities

Qatar Charity works locally and internationally in the fields of development and humanitarian work alike. In the field of development, Qatar Charity prioritizes education, health, safe drinking water and sanitation, economic empowerment, social care, infrastructure in rural areas, improvement of social housing, and cultural development. Qatar Charity is focused on ensuring that its development interventions are consistent with the strategic and sectoral development plans of the countries in which it operates. It is equally focused on ensuring that these interventions are consistent with the considerations that govern development issues raised at the regional and international levels, as is the case, for example, regarding the Millennium Goals, etc.

In the humanitarian field, Qatar Charity focuses its efforts on preparing for and responding to disasters and crises by providing food and non-food assistance, providing shelter services, providing beneficiaries with safe drinking water and sanitation services, reinforcing primary health services, and supporting peace-building efforts in conflict areas. In addition to development and humanitarian work, Qatar Charity also focuses on building the capacities of local civil society organizations as the Organization's contribution to strengthening the role of this important sector in development in needy countries.

### Its most important fields and activities are as follows:

1. Receiving, accepting and collecting all kinds of donations in accordance with the law.

2. Providing funds, aid, relief, and as well as cash and in-kind loans to the needy.

3. Helping needy groups to get them out of the cycle of poverty and destitution and into the cycle of sufficiency and productivity, and creating sources for their livelihood through various projects.

4. Establishing various funds for charitable and humanitarian projects.

5. Urging and involving all segments of society to volunteer and engage in charitable, development and humanitarian work.

6. Building schools, health centers, hospitals, mosques and various education centers.

7. Holding various seminars, conferences, workshops and lectures related to charitable and development work.

8. Investing and managing the Organization's funds to develop its resources and fund its charitable and development activities.

9. Holding and participating in charitable fairs and markets.

10. Becoming a member of the international charitable and civil organizations working to serve and develop human societies.

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 10 of 187 PageID #: 676

11. Cooperating with all charitable and humanitarian institutions and civil society institutions to advance charitable work and achieve its desired goals, and establishing partnerships with various charitable and development sectors.

12. Sponsoring orphans.

13. Encouraging education by combating illiteracy and early stoppage of education.

14. Strengthening the relationship with the country's various ministries, institutions and bodies, and urging them to provide material and emotional support for charitable development projects.

15. Conducting awareness campaigns to preserve the noble values in society.

16. Helping remedy the wrong phenomena, habits and behaviors in society.

## Qatar Charity's Strategic Plan

Qatar Charity is working to achieve the following strategic plan:

1. Achieve sustainable social care.

2. Strengthen economic empowerment efforts and decent livelihoods.

3. Support education efforts for the benefit of societies in order to achieve development.

4. Maximize the use of technology in development and humanitarian work.

5. Contribute to achieving social harmony and coexistence.

6. Strengthen the role of Qatari society in interacting with development and humanitarian issues locally and internationally.

7. Building the capabilities of local partners.

8. Strengthening Qatar Charity's institutional structure as an international non-governmental organization.

## Qatar Charity's General Objectives

To achieve its strategic objectives, Qatar Charity seeks to achieve the following general objectives:

1. Develop sustainable social safety nets that effectively meet the basic needs of the most vulnerable social groups in the areas of health, education, and social care, etc.

2. Strengthen economic empowerment efforts and improve decent livelihoods for the able-bodied poor through financial and non-financial services.

3. Enable the children of poor families in underserved areas to benefit from high quality education services.

4. Strengthen the ability of local communities to make maximum use of appropriate technologies, thus contributing to improving their quality of life and reducing the technological gap between northern and southern communities.

5. Support peace-building efforts, achieve social harmony, and instill a culture of coexistence as

**Introduction**

necessary foundations for achieving development and prosperity in the communities wherein and for whose benefit Qatar Charity works.

6.  Build the capabilities of local civil society organizations, and support them to perform the roles assigned to them in society effectively, including the roles of promoting social harmony.

7.  Provide humanitarian assistance to communities affected by disasters and crises, and help them prevent, prepare for and recover from their effects.

8.  Strengthen the culture of charitable work in Qatari society, and link it to development and humanitarian issues.

9.  Respond to high priority social and cultural needs for the benefit of Qatari society.

10. Complete building of Qatar Charity's capabilities, and finish preparing the various systems, policies, procedures and tools.

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 12 of 187 PageID #: 678

# Summary Management Report

## Qatar Charity's Harvest for 2014

## The Most Important Accomplishments During 2014

### Qualitative and Technical Accomplishments:

1. Qatar Charity received the Excellence Award in the area of orphan care in the GCC Countries (KAFEL) for 2014.

2. Qatar Charity ranked first in the world among non-governmental humanitarian organizations in the field of relief for the Syrian people, according to the report issued in 2014 by the United Nations' Office for the Coordination of Humanitarian Affairs (OCHA).

3. The number of sponsees increased to 76,093 in 34 countries around the world, a 22% increase as compared to 2013 where the number of sponsees was 62,416. During 2014, Qatar Charity spent QAR 152,929,640 on the orphan sponsorship program. Orphan sponsorship helps improve the living conditions of sponsored children by enabling them to enjoy their basic rights to food, clothing, education, medical treatment, and adequate shelter.

4. Increasing the spread throughout the country at all levels (branches, sites, exhibitions, markets, point-of-sale boxes, containers, etc.), and reaching greater segments in Qatari society. Indeed, there were 20 collection branches for males and females, 61 collection sites, 6 points for disbursing in-kind donations, and 1,280 collection boxes throughout the country.

5. Achieving an unprecedented world record. Indeed, Qatar Charity set a world record for the largest amount of in-kind donations collected during a specific period of time, collecting over 30 tons of clothing within 24 hours.

6. In the relief field, 133 relief projects were implemented in 2014, for a total sum of QAR 119 million, benefiting about 2.25 million people in 16 countries, with the participation of 31 humanitarian organizations and six field offices.

7. In the field of local aid within Qatar, a sum of QAR 23,760,822 in aid was distributed, a 35% increase as compared to QAR 17.6 million in 2013, benefiting 802 individuals. Aid to Qatari males and females accounted for 63% of the total aid amount. In addition, individuals from 32 countries benefited from this aid, and diverse groups benefited from the aid, including widows, orphans, divorced women, debtors, the sick, the elderly, people with special needs, prisoners and others.

8. In the foreign (international) field, during 2014 Qatar Charity's programs, projects and activities were distributed among 72 countries in Africa, Asia, Europe, America and Australia.

9. A new coordinating office was opened in Turkey to serve Syrian refugees, and two new offices are being established in Jordan and Chad.

10. During 2014, Qatar Charity implemented projects, programs and activities totaling about QAR 619,211,685, a 44% increase as compared to the previous year (QAR 428,810,003). These projects encompassed 72 countries, and covered various development and humanitarian sectors in education, health, water and sanitation, social care, cultural development, economic empowerment, and social housing.

11. During 2014, Qatar Charity implemented 81 projects in European and Western countries for a sum of QAR 91,428,667, a 21% increase as compared to 2013 wherein they totaled QAR 75,401,102. These projects ranged from Islamic centers to cultural centers, mosques, and educational centers, etc.

12. During 2014, more than 10 international and local strategic partnerships were signed. This is in addition to the existing partnerships. The value of these partnerships exceeded QAR 75 million. The most important partnerships that the Organization entered into were with the Qatar Fund for Development, the Foundation for Human Rights, Freedoms and Humanitarian Relief/Turkey (IHH), the Qatar Red Crescent Society, Silatech, the Education Above All Foundation, the Islamic World Educational, Scientific and Cultural Organization (ISESCO), the International Medical Corps (IMC), the Food and Agriculture Organization, the United Nations Children's Fund, and the Islamic Development Bank.

**Summary Management Report**

## Internal administrative accomplishments:

1. During 2014, revenues from donations grew by 43% as compared to 2013. Indeed, in 2014 they totaled QAR 920 million as compared to QAR 645 million in 2013.

2. Payments for projects and sponsorships grew by 51% as compared to 2013. Indeed, in 2014 they totaled QAR 799 million as compared to QAR 529 million in 2013.

3. Administrative expenses comprised 4.59% of total receipts in 2014 as compared to 5.3% in However, administrative expenses increased by 24% from 2013 to 2014 as a result of expanding the marketing, collection and outlets departments to improve the level of performance of the management of donations received, and implement projects efficiently and effectively.

4. Real estate and financial assets grew by 21% as compared to 2013, whereby assets totaled QAR 762,929,352 in 2014.

5. Investment income increased by 13% in 2014 as compared to 2013, totaling QAR 55,552,374 in 2014.

6. Investment-related general and operating expenses decreased by -7% as compared to 2013, totaling QAR 13,887,320 in 2014.

7. Cash donations collected from the collection branches and outlets throughout Qatar grew by 49% in 2014 as compared to 2013. In-kind donations also grew by 15% in 2014 as compared to 2013.

8. Training, qualifying and raising the efficiency of employees through continuous training programs internally and externally during 2014: Indeed, over 300 employees benefited from many diverse training programs in many fields and specializations.

9. Reliance on many competent Qatari staff members: Indeed, by the end of 2014 the number of Qatari employees was (53) employees, a 20% increase as compared to 2013 when the number of Qatari employees was (44) employees.

10. Issuance of many regulations, policies and organizational guides for the Organization and its field offices, with the aim of organizing, developing and keeping pace with international standards in accordance with modern quality standards and administrative systems: 74 regulations, policies and work guides were issued, 42 of which are for the headquarters and 32 are for the field offices.

11. Starting the restructuring of all of the Organization's departments in line with the significant development Qatar Charity is experiencing, both on the local and international levels.

12. Restructuring of all of Qatar Charity's field offices around the world.

13. The projects, programs and activities that Qatar Charity implemented in Qatar during 2014 totaled QAR 68,249,011, a 40% increase as compared to the previous year (QAR 48,692,022), covering various development and humanitarian sectors in education, health, water and sanitation, social care, and cultural development.

**Summary Management Report**

## Continuous growth

### Growth in donations:



### Growth in sponsorships:



### Growth in partnership amounts



### Growth in number of field offices abroad:



Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 17 of 187 PageID #: 683

## Constant development

### 1- Human Resources:

The human element is one of the most important pillars at Qatar Charity. Indeed, the human element is the real pillar on which modern systems and real management are based to achieve their goals. Thus, the task of human resources management has become to recruit distinguished human elements and work to develop these elements through continuous training to create technical and administrative executives according to international standards through a work environment and competitive advantages in keeping with Qatar Charity's strategy. Accordingly, we focused on the following in 2014:

- Improving the efficiency of employees through continuous training programs.

- Seeking the assistance of a number of qualified professionals in all fields, and placing them in upper and middle management as a first phase within the framework of restructuring the Organization. Indeed, by the end of 2014 there were 53 Qatari employees, a 20% increase over 2013 where there were 44 Qatari employees.



- Increasing the number of employees at the headquarters and the offices abroad to keep up with the continuous development and spread required in accordance with Qatar Charity's strategic plan as well as to achieve the desired goals. Indeed, there were 685 employees, an approximately 16% increase as compared to the previous year.

- Amendments were made to the human resource regulations, which aim to continue, develop and enhance the appropriate work environment that helps motivate employees, improve and increase productive efficiency, and open the path to more creativity. Qatar Charity also continued to focus on Qatarization as a national strategy, and to find a highly qualified, trained, competent and effective Qatari workforce.

- In addition, a set of eleven human resource regulations and policies were issued for the headquarters and twelve for the field offices as part of the 2014 plan.

**Summary Management Report**

## 2- Financial and Administrative Systems and Policies

1. Developing, preparing and implementing financial and administrative policies and internal oversight systems in all of Qatar Charity's sectors. This was done through the Financial System Examination and Development Committee, which had, as of 31 December 2014, finalized, approved and issued 42 regulations and policies as indicated in the table below.

2. Developing, preparing and implementing financial and administrative policies and internal oversight systems for Qatar Charity's field offices. As of 31 December 2014, 32 regulations and policies had been issued as indicated in the table below.

3. Developing plans, strategies and development systems for financial management at the level of the headquarters and the field offices, using the existing competencies at the Organization, and developing collection systems to become electronic systems with the help of the specialized departments.

4. Developing controls to activate the role of internal oversight, and protecting the Organization's funds.

5. Activating the role of the General Services Department so all procurement occurs in accordance with the internal controls.

6. Insuring all of the Organizations assets, including buildings, vehicles, warehouses and collectors. All fixed boxes located at Islamic companies are also being insured under the Takaful cooperative system.

7. Activating the role of communication between the Organization's departments in a manner that ensures improved performance.

8. Conducting a periodic evaluation of the performance level of the Organization as well as local and field offices, and attempting to improve it in a manner that reflects on the Organization's performance as a whole.

9. Rationing spending in a manner that allows the volume of donations to be proportional to the operating and administrative expenses.

**Regulations, policies, guides and operating systems for headquarters and field offices**

| No. | Work | Headquarters | Field offices | Total |
|-----|------|--------------|---------------|-------|
| 1 | **Identity and plans** | 4 | 0 | 4 |
| 2 | **Organizational structure** | 2 | 3 | 5 |
| 3 | **Financial** | 10 | 8 | 18 |
| 4 | **Oversight** | 4 | 2 | 6 |
| 5 | **Human resources** | 13 | 12 | 25 |
| 6 | **Administrative** | 7 | 5 | 12 |
| 7 | **Electronic systems** | 1 | 1 | 2 |
| 8 | **Approved international management systems** | 1 | 1 | 2 |
| **Total** | | **42** | **32** | **74** |

**Summary Management Report**

**Regulations, policies, guides and operating systems issued for Qatar Charity**



**Regulations, policies, guides and operating systems for headquarters and field offices**



## 3-  Resource Development:

Qatar Charity paid close attention to the process of collection and marketing, which are the main tools for attracting resources to the Organization. As a result, work was done on more than one level in this regard, as follows:

1.  Attracting major philanthropists, donors and businessmen in Qatar and communicating with them directly.

2.  Enhancing the confidence of government agencies in working with Qatar Charity.

3.  Increasing the spread throughout the country at all levels (branches, sites, boxes, containers, fairs, markets, points of sale) and reaching larger segments of Qatari society, through:

- Increasing the Organization's collection branches. Indeed, by the end of 2014, it had 20 collection branches and 61 collection point locations throughout the country, for a total of 81 outlets.

- The total number of fixed collection boxes in 2014 was (1,280) boxes.

- There were 6 points for disbursing in-kind donations, 2 warehouses and 1 tent for the monthly charity market, as well as charity auctions for valuable in-kind donations.

- Spread and access to 142 containers for the collection of in-kind donations.

- Manufacturing 50,000 new piggy banks.

- Manufacturing 500 new collection boxes.

4. Launching electronic collection on automated coupon machines and collecting funds via the Internet and via SMS.

5. Instituting new mechanisms to attract Zakat resources. Indeed, marketing plans were developed and relationships with major companies and philanthropists were strengthened.

6. Establishing strong and effective partnerships with reputable institutions in Qatari society, recruiting VIPs to financially contribute to Qatar Charity projects, and attract young people to engage in volunteer work on the Organization's activities and campaigns.

## Sector Reports and Geographical Analysis of the Projects

### First: The geographic areas and countries wherein the Organization focuses its activities:

#### Geographic Spread of Qatar Charity's Work

This list of countries wherein Qatar Charity worked during 2014 included the following:

| Africa | | Arab countries | Asia | Europe and America |
|---|---|---|---|---|
| Mali | Senegal | Palestine (Ramallah + Gaza) | Indonesia | Albania |
| Niger | Chad | Yemen | Pakistan | Kosovo |
| Burkina Faso | Gambia | Sudan | Bangladesh | Bosnia |
| Benin | Tanzania | Mauritania | India | Georgia |
| Togo | Guinea | Morocco | Sri Lanka | Turkey |
| Ghana | Central Africa | Tunisia | Myanmar | Spain |
| Nigeria | Congo | Jordan | Kyrgyzstan | Italy |
| Ethiopia | Burundi | Lebanon | Iran | France |
| Eritrea | South Africa | Iraq | Philippines | Germany |
| Kenya | Rwanda | Somalia | Nepal | Britain |
| Togo | Malawi | Comoros | China | Belgium |
| Namibia | Cote d'Ivoire | | Kashmir | Luxembourg |
| Lesotho | Sierra Leone | | East Timor | Switzerland |
| Djibouti | Liberia | | | Canada |
| Africa | Botswana | | | Holland |
| | | | | Sweden |
| | | | | Australia |
| | | | | United States |
| **30 countries** | | **11 countries** | **13 countries** | **18 countries** |

- Qatar Charity was also keen to expand its field offices. Indeed, in 2014 the Organization opened a coordinating office in Turkey to strengthen the Organization's ability to provide its services to countries that need aid and strengthen the role of development in society.

- Moreover, Qatar Charity opened new horizons for spreading Islam by building Islamic centers in European countries (Italy, Spain, Switzerland, Germany, France, Canada, Norway, Poland, Ireland, Luxembourg, Sweden, Belgium, and Holland). Indeed, during 2014 it spent nearly QAR 91 million on these projects.

**Summary Management Report**

## Second: The Organization's main project and activity fields

## Payments for the Organization's projects by main activity

| Main field | Payments | | As a percentage of total | Change |
|---|---|---|---|---|
| | **2013** | **2014** | | |
| Social field | 151,368,850 | 173,506,770 | 25% | 15% |
| Advocacy field | 129,688,286 | 167,370,536 | 24% | 29% |
| Relief field | 64,493,501 | 119,627,236 | 17% | 85% |
| Seasonal fields | 32,955,358 | 38,103,931 | 6% | 16% |
| Family development field | 31,136,377 | 44,486,988 | 6% | 43% |
| Educational field | 21,171,193 | 35,178,999 | 5% | 66% |
| Village and community development field | 17,538,726 | 44,339,527 | 6% | 153% |
| Water and sanitation field | 16,104,056 | 29,506,984 | 4% | 83% |
| Health field | 10,624,546 | 29,870,273 | 4% | 181% |
| Other various fields | 2,421,131 | 5,469,452 | 1% | 126% |
| **Total** | **477,502,025** | **687,460,697** | **100%** | **44%** |

## Payments for the Organization's projects by sector

| Sector | Payments | | Total | As a percentage of total | Change |
|---|---|---|---|---|---|
| | **2013** | **2014** | | | |
| Inside the State of Qatar | 48,692,022 | 68,249,011 | 116,941,033 | 10% | 40% |
| Outside the State of Qatar | 428,810,003 | 619,211,685 | 1,048,021,688 | 90% | 44% |
| **Total** | **477,502,025** | **687,460,696** | **1,164,962,721** | **100%** | **44%** |

## International Level:

In addition to focusing on local within Qatar, the Organization also gave foreign work more importance. Indeed, during 2014 Qatar Charity's programs, projects and activities expanded, encompassing 72 countries in Africa, Asia, Europe, America and Australia.

### Qatar Charity's (Field) Offices Abroad

The number of Qatar Charity's field offices reached 19, with offices in Palestine, Pakistan, Yemen, Sudan, Somalia, Mauritania, Indonesia, Bangladesh, Niger, Burkina Faso, Comoros, Mali, Albania, Bosnia, Kosovo, Tunisia, London, and Turkey (coordinating office). This is in addition to Qatar Charity's work in Qatar, and wherever best interest so requires, Qatar Charity has more than one office in a single country, as is the case for example with Sudan, Pakistan and Palestine.

Qatar Charity gave special priority to countries wherein it has field offices for several reasons the most important of which are:

1. Strengthening the capabilities of Qatar Charity's field offices.

2. Receiving carefully thought out project proposals.

3. Following up on projects with precision.

4. Controlling the specifications of implemented projects.

5. The ability to mobilize local resources.

As for countries in which the Organization has no offices, focus was placed on social projects, with the exception of Western Europe and Canada, given the nature of the projects that Qatar Charity has been implementing in these countries, which mainly pertain to Islamic cultural centers, as well as countries with which there were previous dealings when these dealings did not result in implementation problems.

### Partnerships and Agreements

In light of Qatar Charity's excellent reputation worldwide in the field of humanitarian and Islamic development, many local and international organizations and agencies, local and international ministries, companies and individuals placed their trust in it by tasking it with completing many projects around the world. This is due to Qatar Charity's experience and expertise through its offices around the world as well as its executive partners. The most important partnerships that the Organization entered into during 2014 included:

- Signing a cooperation agreement with the Qatar Fund for Development within the framework of a three-year project aiming to provide drinking water in South Darfur State, Sudan, for a total value of QAR 10,950,000.

- Signing a strategic cooperation agreement with the Foundation for Human Rights, Freedoms and Humanitarian Relief/Turkey (IHH). During 2014, the cooperation with IHH totaled QAR 24,565,000.

- Signing a strategic cooperation agreement with the Qatar Red Crescent Society.

- Signing a cooperation agreement with Silatech for a sum of QAR 1,825,000 to enhance employment opportunities for Arab youth in a group of Arab countries.

- Signing a cooperation agreement with the Education Above All Foundation to help provide educational opportunities for the children of poor families in needy countries.

- Signing project agreements with the Islamic World Educational, Scientific and Cultural Organization (ICESCO) for a total of QAR 27,000,000, encompassing seven different projects in the fields of education and culture.

- Signing a strategic cooperation agreement with International Medical Corps (IMC). During 2014, the cooperation with IMC totaled about QAR 8,395,000, including a project to combat polio and measles for Syrian children, a relief project for victims of the humanitarian crisis in the Central African Republic, and a project to combat Ebola in Sierra Leone.

- The partnership with the Food and Agricultural Program in Niger to support food security efforts. Indeed, the cooperation between both parties totaled QAR 1,000,000.

- The partnership with the United Nations Children's Fund to support access to sanitation services in Pakistan totaled QAR 1,800,000.

- The partnership with the Islamic Development Bank in a set of projects to reconstruct the Gaza Strip a result of the repeated aggression against the Gaza Strip by Israel, as well as projects for the Syrian people.

- The current partnership with the Qatari Ministry of Foreign Affairs, which tasked it with implementing development projects in the Darfur region in the Republic of Sudan, as well as reconstruction projects in Tunisia.

- The current partnership with the Global Bill Gates Foundation, which tasked it with implementing health projects for a sum of QAR 11 million.

- The cooperation with the  United Nations Office for the Coordination of Humanitarian Affairs (UNOCHA) and the Humanitarian Forum/Britain to organize a series of national and regional consultation workshops to prepare for the Humanitarian Summit to be held in Istanbul in 2016. Qatar Charity sponsored the organization of the following workshops: The Qatar workshop, the two Palestine workshops in the West Bank and the Gaza Strip, the Balkan countries workshop held in Macedonia, and the Syrian organizations workshop held in the city of Gaziantep, Turkey.

## Local Level (Inside Qatar)

Based upon the strategic plan for local development at Qatar Charity, and its three social, economic and cultural pillars, which are compatible with Qatar Vision 2030, and out of the belief in the importance of helping to find programs that serve different segments of society, work has been done to ensure the selection of programs and activities to be implemented in keeping with the national vision to address five challenges:

1. The modernization and preservation of customs and traditions.

2. The needs of the current generation and the needs of future generations.

3. Targeted growth.

4. The path of development in Qatar.

5. Economic and social development as well as environmental protection and development.

Accordingly, there was significant expansion in the programs and activities within Qatar. Indeed, cultural and educational projects were implemented, including (the National Program for Strengthening Values (I am Snafi Wahba Rih) - the value program, which embraced 68 diverse schools between the primary, middle and secondary school levels - the (Adamha for the Development of Productive Families) program - the Zawaj [Marriage] Program - the (Taqat) program for the training and employment of people with special needs - the (Tahiya Lil-Omal [Greetings to Workers]) program with Msheireb Real Estate - the Musafir Ma'a Al-Quran Al-Kareem [Traveling with the Noble Quran] project - the project for cooperation with communities within Qatar - the (Khuthu Zeinatakom [Take Your Adornment]) program - the Future Male and Female Leaders Program for Qatar Orphans - the seasonable programs during the blessed month of Ramadan, Eid Ul-Fitr and Eid Ul-Adha).

In addition, a project was established with the angels in different mosques in the city of Al-Khor, the region

**Summary Management Report**

of Al-Aziziyah and the city of Al-Wakra, under the supervision of Qatari imams and well-known guests from abroad. Moreover, the events of Al-Baraha, the Ramadan public program (Al-Baraha), were held at The Pearl-Qatar, and two mosques, The Pearl and Katara, were activated. Indeed, a group of well-known Quran readers and lecturers were recruited to come to the mosques as well as the main Al-Baraha events. Moreover, a miniature version of Al-Baraha was reproduced in the city of Al-Khor and Al-Shahaniya for the third year in a row.

In addition, there were various other projects that the community responded to. Indeed, the number of followers of Qatar Charity's Al-Khyr Instagram account as well as that of the Saqy Al-Ommal [Water for Workers] project tripled. Moreover, water and juice were distributed to workers during the period from morning to noon in several separate areas from Al-Khor to Al-Wakra.

The Ramadan radio program, Taraweeh, experienced a qualitative shift this year. Indeed, revenues jumped from QAR 15 million to QAR 27 million by introducing the community to Qatar Charity's projects in a different way.

The month of Ramadan of the year 1435 A.H. [2014 A.D.] witnessed a variety of projects, in addition to an increase in the number of tables to 20 and a reduction in their costs to make it easier to find donors. There were also other projects that touched the community, such as Saqy Al-Musaleen [Water for Worshipers], Iftar Al-Jawal [Mobile Iftars], and Fih Al-Aafiya [Wellness].

This year, Qatar entered the second phase of the "Challenge for Life" project in cooperation with Barwa Bank in order to enhance the role of community participation through the Qatari team's climb to the Aconcagua summit in Argentina so as to draw attention to the suffering of Yemeni children, and to work on promoting and supporting open-heart surgeries for Yemeni children with heart conditions. Subsequent phases of this campaign will including climbing to the summit of Denali in Alaska and Everest in Nepal, etc.

## Community Development Centers

Qatar Charity owns a set of social centers in various parts of Qatar. These centers experienced qualitative and quantitative development. Indeed, the number of centers increased from 8 to 10. The centers specialize in providing various activities, programs and events for the benefit of all segments of society, and developing the community within the region wherein they are located. They also reinforce and promote good values and morals, rehabilitate and develop capabilities, and activate energies and skills of individuals. During 2014, the cost of these centers, activities, programs and events that it provided was QAR 22,277,162, a 65% increase as compared to 2013 when it was QAR 13,512,374.

The centers also experienced fruitful interaction with the community through a set of national events and celebrations, such as National Day, and the Eid Ul-Adha Festival, with sponsorships and revenues covering 68% of its cost.

There are (7) community centers in Qatar, and these centers aim to strengthen the values of Qatari youth and develop the various groups in society. This is in addition to the expansion plan which resulted in (10) centers at the end of 2014, thus distributing our centers throughout Qatar.

| 2014 | 2015 | 2016 | 2011 |
|------|------|------|------|
| 10 centers | 7 centers | 6 centers | 5 centers |

**Summary Management Report**

## Social Care and Sponsorships

Qatar Charity received the Excellence Award in the area of orphan care in the GCC Countries (KAFEL) for 2014. It received this award due to its focus on sponsorships of all kinds worldwide. Orphan sponsorship helps improve the living conditions of sponsored children by enabling them to enjoy their basic rights of food, clothing, education, medical treatment, and adequate shelter. The number of sponsees increased to 76,093 in 34 countries around the world, a 22% increase as compared to 2013 where the number of sponsees was 62,416. During 2014, Qatar Charity spent QAR 152,929,640 on the orphan sponsorship program and the social care programs, a 19.85% increase as compared to 2013 when the amount spent was QAR 127,852,366. Below are statistics comparing four years, classified by number of sponsorships and countries:

| 2014 | 2013 | 2012 | 2011 | Years |
|---|---|---|---|---|
| 76093 | 62416 | 57199 | 40333 | Number of sponsorships |
| 34 | 34 | 34 | 32 | Number of countries |
| 152,909,640 | 127,582,366 | 109,295,196 | 86,269,869 | Paid |

## Local and International Partners:

In order to optimize its efforts and ensure coordination and integration with the rest of the other actors, Qatar Charity is keen to cooperate and partner with various stakeholders, be that in the development field or in the humanitarian field at the local and international levels, for this purpose. Qatar Charity has been keen to cooperate with international bodies and enhance confidence in the Organization's image. The Organization also cooperates in managing its programs and projects and providing its services with a wide range of about 500 partners. The list of the Organization's partners includes the United Nation's most important and specialized organizations. In addition, Qatar Charity cooperates with local civil society organizations, international non-governmental organizations, banks and development agencies, as well as the relevant ministries and technical departments in the countries in which the Organization operates. During 2014, Qatar Charity attached special importance to signing strategic cooperation agreements with partners from within Qatar such as the Education Above All Foundation (EAA), Educate A Child (EAC), and the Qatar Red Crescent Society. It was also keen to strengthen relations and open channels of communication with many local and international partners, the most important of which were with:

| Local Partners | | | |
|---|---|---|---|
| 1. | Ministry of Labor and Social Affairs | 2. | Qatar Cancer Society |
| 3. | Ministry of Interior | 4. | Hamad Medical Corporation |
| 5. | Ministry of Endowments and Islamic Affairs | 6. | Vodafone Telecom Company |
| 7. | Ministry of Environment | 8. | Ooredoo Telecom Company |
| 9. | Ministry of Communications | 10. | Qatar Foundation for Combating Human Trafficking |
| 11. | Olympic Sports Committee | 12. | Qatar Foundation for Shelter |
| 13. | Social Development Center | 14. | Childhood Cultural Center |
| 15. | Qatar Foundation for Education, Science and Community Development | 16. | Shafallah Center |
| 17. | Qatar University | 18. | Owain Center |
| 19. | Qatar Society For Rehabilitation of Special Needs | 20. | Barwa Bank |
| 21. | Qatar Career Fair | 22. | Al Emadi Enterprises |

| International Partners |
| --- |
| 1.     United Nations High Commissioner for Refugees (UNHCR) |
| 2.     Food and Agriculture Organization (FAO) |
| 3.     United Nations Children's Fund (UNICEF) |
| 4.     World Food Program (WFP) |
| 5.     United Nations Relief and Works Agency for Palestine Refugees (UNRWA) |
| 6.     United Nations Development Program (UNDP) |
| 7.     United Nations Office for the Coordination of Humanitarian Affairs (UNOCHA) |
| 8.     Islamic Development Bank (IDB) |
| 9.     Islamic World Educational, Scientific and Cultural Organization (ISESCO) |
| 10.    The Global Bill Gates Foundation |
| 11.    Muslim Aid Australia Organization |

## Projects and Programs Abroad:

Among the most important projects, programs and initiatives that Qatar Charity completed abroad in 2014 are:

- During 2014, the Organization completed approximately 76 service complexes in 26 countries for a total sum of QAR 34,500,000. Each complex provides the target community with integrated services that include education, health and potable water.

- Participation in the implementation of the State of Qatar's initiative to develop Darfur. Indeed, Qatar Charity is implementing the initiative project in the states of Central Darfur and South Darfur for a total sum of QAR 22,374,500. The year 2014 witnessed the completion of building and equipping the service complex in the Bulbul Timbasco area in the State of South Darfur, where the complex was inaugurated on 15/06/2014, and it began offering its various services, such as education, health, and drinking water, etc.

- Implementation of an ambitious program to contribute to development efforts in Tunisia for a sum of QAR 54,750,000. It consists of a grant from the Qatar Friendship Fund. This program consists of six main projects: 1.  Building five rural schools. 2.  Building ten rural clinics. 3.  Paving of 23 km of rural roads in farming areas. 4.  Digging of 100 artesian wells that run on solar energy in rural areas. 5.  Helping 250 poor families build or rehabilitate their homes. 6.   Supporting 500 new or existing farming cooperatives.

- Implementing a pilot project in the field of food security in Niger with the cooperation and funding of the Food and Agriculture Organization, for a total sum of about QAR 2,000,000. The project, which is an extension of a project started three years ago, provides improved seeds, agricultural guidance, production inputs, and helps female business owners access the necessary financial resources.

- Qatar Charity implemented a broad program for relief for the Syrian people internally [i.e. in Syria] and in neighboring countries. Indeed, the program provided health services, food, water and sanitation, shelter, heating, and non-food aid to those affected by the crisis. This aid amounted to about QAR 78,267,447 in 2014, and more than one million displaced Syrians and refugees inside Syria and in the four neighboring countries of Turkey, Jordan, Lebanon and Iraq benefited from it. This was done with cooperation from about 20 local organizations in these countries to provide humanitarian services.

**Summary Management Report**

- Qatar Charity paid special attention to Muslim youth in European countries. The Organization works in cooperation with a group of European organizations and municipal boards in a group of European countries to enable the Muslim community to benefit from a set of cultural and educational services to protect their Muslim identity, while at the same time helping them contribute in a positive and civilized way to the European communities wherein they live. To that end, this year Qatar Charity spent about QAR 91 million, benefiting 81 cultural and educational projects in a group of European countries such as Spain, Germany, the United Kingdom, Norway, Italy, Switzerland, France and Belgium.

## Relief Projects and Programs:

In the relief field, 133 relief projects were implemented in 2014 for a sum of QAR 119 million, benefiting about 2.25 million people in 16 countries, with the participation of 31 humanitarian organizations and six field offices.

| Years | Number of beneficiaries | Beneficiary countries | Number of projects | Total value |
|---|---|---|---|---|
| 2014 | 2,245,650 | 13 | 133 | 119,584,589 |
| 2013 | 668,106 | 17 | 72 | 64,493,500 |
| Percentage change | 236% | -24% | 85% | 85% |

**In-kind relief**

- During the month of January 2014, in-kind donations were sent to Syria, consisting of 19 tons of clothing, blankets and heaters valued at about QAR 500,000 in cooperation with the Qatar Red Crescent.

- In-kind donations valued at QAR 650,000 were sent to the Philippines in cooperation with the Qatar Red Crescent.

- In-kind donations were sent to Burkina Faso through the Lu Waba [phonetic] Islamic Charitable Society.

### The Organization has a distinguished presence and active participation

## Events

- The National Program for Strengthening Values (I am Snafi Wahba Rih)

- The (Adamha for the Development of Productive Families) program

- The Zawaj [Marriage] Program

- The (Taqat) program for the training and employment of people with special needs

- The (Tahiya Lil-Omal [Greetings to Workers]) program

- The Musafir Ma'a Al-Quran Al-Kareem [Traveling with the Noble Quran] project

- The (Taraweeh) Ramadan radio program

- The (Al-Baraha) Ramadan public program

- The (Khuthu Zeinatakom [Take Your Adornment]) program

- The (Sas Al-Khyr) ceremony honoring orphans

## Marketing campaigns, initiatives and competitions

Qatar Charity ("Organization") conducted a number of campaigns during 2014. The relief campaigns for the Syrian and Palestinian people were among the most important of these campaigns, which actually embodied, albeit in a small way, the suffering of both of these peoples, and which achieved a great impact by positively contributing to the volume of aid that has been provided to the Syrian and Palestinian people. During 2014, the most important campaigns, initiatives and competitions were as follows:

- The 2 Contestants Competition: A project to collect donations for Syrian refugees in Jordan - Al-Zaatari Camp, through local community stars and personalities. Indeed, the largest possible number of donations were collected for the relief of the affected and the needy, with donations totaling QAR 11,875,041.

- The One Heart Program: A television program to collect donations through teams, groups and personalities, to help the victims of the Island of Socotra in Yemen. It generated QAR 6,654,535, and an agreement was concluded with Barwa Bank to prepare the "One Heart" program.

- Rufaqa [Companions] Initiative: The Organization launched a unique humanitarian initiative under the name (Rufaqa), focusing on orphans' issues to care for and sponsor children and orphans worldwide by preparing and managing programs and channels that contribute to solving their problems. This initiative was sponsored by Sheikh Aaidh Al-Qarni. During 2014, 26,000 orphans were sponsored around the world for a sum of QAR 39,951,878.

- Baseera [Vision] Quran: Creation of a "Braille" Quran for the blind to enable them to read the Noble Quran. QAR 1,697,995.

- Shita Bihajm Mu'anatihom [A Winter As Large As Their Suffering] campaign: Donations of QAR 10,386,011 were collected.

- Ramadan 1435 A.H./2014 A.D.: Donations totaled QAR 274,964,393.

- Qabl An Yatajamad [Before He Freezes] campaign: Donations totaled QAR 20,622,222.

- Social Responsibility: An agreement was concluded with the following campaigns to join the Qatar Charity umbrella: The Layan Campaign - 'Idad [Preparation] Education Center - Ruwwad [Pioneers] Education Center.

- An agreement was concluded with the Qatar Stars League, for QAR 1,000,000, to hold public events and to place collection boxes and points in stadiums and gymnasiums in Qatar.

## Organizational and Administrative Fields

During 2014, the Organization conducted several reorganizations, developed the organizational structure, laid the foundations for institutional building, developed tools and work mechanisms, and applied modern programs and technologies, the most important of which were the following:

1. Assisting in the design and implementation of the electronic exchange system at the headquarters and field offices, and in the direct linkage with the accounting software, which increased the efficacy of the role of internal oversight over all financial transactions.

2. Implementing the direct bank transfer system by setting up a work mechanism for financial signatures in accordance with the Organization's bylaws, thus enabling rapid execution of internal financial transactions and external transfers and facilitating the execution of transactions.

3. Issuing Qatar Charity's financial statements for 2013 on 30 January 2014, which is record time and indicates

**Summary Management Report**

the speed, accuracy and efficiency of the Finance Department.

4. Activating using of the accounting software to prepare the financial budget control reports.

5. Activating and implementing the latest versions of the International Financial Reporting Standards (IFRS) so the methods for recording financial transactions always mimic the locally and internationally recognized international standards.

6. Developing a plan to restructure the Finance Department in line with the increase in the volume of donations and transfers for the projects so the work is carried out at the quality customary at the Finance Department.

7. Developing the accounts guide to comply with the financial and administrative requirements of senior management.

8. Always working through a clear methodology to implement management's strategic vision in line with the Organization's strategy of modernizing and developing financial systems and internal oversight systems.

9. Preparing the Finance Department's action plan for 2015.

10. Developing plans, strategies and development systems for the Finance Department at the headquarters and field office levels, using the existing competencies at the Organization, and developing the collection systems so as to become electronic systems with the help of the departments specialized in this area.

11. Preparing financial budgets in a different way this year so they become performance budgets that are tracked every quarter to measure the level of planning and to help management made decisions in a timely manner.

12. Designing and implementing the latest electronic systems through the Organization's Information Technology Department, thus increasing the efficacy of the internal oversight systems by automating all transactions that take place at the Organization until 31 December 2014. The following programs have been completed:

- The internal disbursement system.

- The external disbursement system.

- The clock-in/clock-out system and integration with the current systems (MenaMe).

- The new electronic collection system.

- The bank clearing system.

- Updates to the electronic donation site and addition of the donor portal.

- Updates to the remittances system and integration with the Ministry of Social Affairs.

- The online supplier registration system.

- The Zhukhr aid disbursement system.

- The archive system.

- Integration with the accounting system (Microsoft Dynamics GP).

- Updates to the Rufaqa [Companions] site.

13. Developing a system for receiving disbursement orders at the Organization by setting up systems to create a clear mechanism that facilitates the procedures for all required services as soon as possible according to the priority of the requests, without prejudice to the rest of the requests.

14. Applying and activating the procurement policies and procedures manual.

15. Dividing all Qatar Charity departments through the Maintenance Section, thus granting the Organization direct savings of about QAR 500,000.

16. Redesigning all internal branches and performing comprehensive maintenance on each branch.

17. Dividing and creating a second floor in the small hall in front of the Al-Dabbagh Hall.

18. Providing effective assistance as well as service and logistical support during all of Qatar Charity's media and marketing events, the most important of which are the Ramadan projects (close to 13 quality projects, such as One Heart - Safari Al-Khyr - Mobile Iftar - Baraha-The Pearl).

19. Providing all of the procurement needed by the departments and providing office supplies and hospitality throughout the year.

20. Managing 20 Ramadan tents and providing everything required by the Meals for Fasting Individuals project.

21. Providing about QAR 360,000 worth of Ramadan meals through direct negotiation with the restaurants that supply the Iftar meals.

22. Developing a plan to restructure the General Services Department in line with the increase in the volume of requests and services for the projects so as to operate with the requisite quality and transparency.

23. Create a warehouse and logistical support unit to protect the Organization's assets and property.

## Investments and Management of Real Estate Assets

### First: Shares Listed on the Doha Securities Market:

A portfolio of strategic stocks was built in a professional manner, the results of which will appear in the future for the benefit of the Organization. The portfolio's investment profits totaled QAR 7.5 million, divided into QAR 4.5 million from revaluation and QAR 3 million in cash dividends, a 10.7% increase as compared to the previous year when profits totaled QAR 2.7 million.

### Second: Unlisted Shares

There was a clear and tangible development in the profits received, particularly at Qatar First Investment Bank and Al-Dar Exchange Company. Indeed, profits were QAR 400,000 higher than the previous year, a 23% increase.

### Third: Islamic Sukook at Al-Rayyan Bank

A QAR 10 million investment was made in Sukook, as per the approval from the Investment Committee. The target return was 3.5% per year while the actual return was 9% per year. A sum of QAR 450,000 was realized in six months, a 5.5% increase.

### Fourth: Real Estate Assets

1. Real estate assets increased by one property worth QAR 55 million, and the value of the assets grew by 21.5% as compared to 2013, as a result of the growth in the value of buildings and vacant land.

2. Realized revenues increased by 8.3% as compared to 2013.

3. Moreover, general and operating expenses decreased by -7% as compared to 2013.

4. A sum of close to QAR 744,500 was collected on bad debts from previous years through negotiation and

rescheduling to revive these debts. This sum comprised 26% of the total bad debts. Work is currently underway to collect a comparable sum during 2015 based upon the scheduling set up for defaulting debtors, as agreed upon with them.

## Auditing Information and Tracking Transactions

1. There was an audit of the forms pertaining to all categories of new sponsorships (orphans, families, students, etc.), totaling 27,052 forms.

2. There was an audit of the reports on all categories of sponsees (orphans, families, students, etc.), totaling 77,507 reports.

3. There was an audit of the reports on all categories of projects (water wells, mosques, income generators, etc.), totaling 29,739 reports.

## Communication with Donors

1. There was communication with donors to address payment of unpaid sponsorships. Indeed, 34,071 sponsorships were addressed by either having the donors pay the overdue donation or by obtaining the donors' permission to make the sponsorship available again due to the donors' inability to pay the overdue sums.

2. With respect to exchanging and cancelling sponsorships, there was communication with the donors via available means (mail, email, text messages, mobile telephone), and 5,067 sponsorships were exchanged.

3. With respect to communicating with donors and providing them with reports via means pre-specified by the donors, 85,538 reports were sent regarding sponsorships and projects. This is in addition to the reports that there is no way to communicate to donors.

4. With respect to collection and fundraising, we made calls, tracked on-going campaigns, received calls about these campaigns, and verified the collection [of the funds]. Indeed, QAR 24,412,000 were collected through the Call and Customer Service Center.

# Financial Summary

## for 2014

## **Financial System:**

The financial system applied at Qatar Charity consists of an integrated set of financial procedures and policies governing the management of financial and accounting activities. These systems were prepared in accordance with international accounting standards, the generally accepted accounting principles, as well as the laws and regulations instituted by the government agencies in Qatar. Moreover, the reports issued by this system, particularly the financial reports for the final accounts, are issued in accordance with International Financial Reporting Standards.

## **Financial Policy:**

There are many financial policies applied at Qatar Charity. We summarize the most significant policies below:

1. Application of the accrual basis, which achieves the principle of independence of financial periods.

2. Policies related to investments.

3. Policies related to property, equipment and machinery.

4. Policies related to the realization of revenues.

5. Policies related to cash and cash equivalents.

6. Policies related to inventory.

This is in addition to the many other accounting policies detailed in the Organization's auditors' report.

## **Financial Objectives:**

1. Building an advanced financial system in accordance with the advanced international standards and practices, and formulating financial and administrative policies that achieve the objectives of the existence of the Organization's internal oversight.

2. Developing the level of performance by developing the organizational structure, so that the tasks and responsibilities are clear, in order to provide support and assistance to all of the Organization's departments, and working to provide services as efficiently and quickly as possible.

3. Developing the level of performance of the financial reports submitted, provided that they are submitted the Organization's management regularly and accurately.

4. Using the best global applications in the field of information technology related to financial and analytical management systems.

5. Strengthening and developing the capabilities and competency of employees by using the best training programs in the field of international accounting standards.

6. Preparation of the oversight and budget department will have the greatest impact in supporting oversight on a regular basis.

7. Exercising financial and administrative control in offices abroad in cooperation with the International Development Executive Department.

**Financial Summary for 2014**

## First: The Organization's Balance Sheet:

- The financial statements were prepared in accordance with the International Financial Reporting Standards and audited by the (Grant Thornton - Aleid & Co.) office. The auditor's report revealed that the Organization maintains regular accounting records consistent with the financial statements, and the auditor's report was issued without any reservations.

  Below are comments about the Organization's balance sheet:

### Assets:

| Year | QAR | Growth rate |
|------|-----|-------------|
| 2014 | 1,144,321,189 | 18% |
| 2013 | 970,731,911 | 22% |
| 2012 | 798,573,831 | 8% |
| 2011 | 741,150,986 | |

- From the preceding table, it is clear that total assets increased by 18% from 2013 to 2014 and by 22% from 2012 to 2013.



  Assets consist of the following items:

  (Property, machinery and equipment - real estate investments - available-for-sale investments - held-for-trading investments - investments in subsidiaries - cash and cash equivalents - inventory - cash at offices abroad - notes receivable - other receivables).

  Accordingly, an analysis of the most significant assets reveals the following:

  **1- Property, machinery and equipment:**

| Year | QAR | Growth rate |
|------|-----|-------------|
| 2014 | 74,900,128 | 0.2% |
| 2013 | 74,777,390 | 471% |
| 2012 | 13,099,229 | -2% |
| 2011 | 13,379,592 | |

- The net value of the property, machinery and equipment at the Organization increased slightly to QAR 74,900,128 in 2015 [sic], a growth rate of 0.2%. The actual increase for 2013 is due to the valuation of headquarters' balances and their consolidation with the book [values].

**Financial Summary for 2014**



**2-  Investments:**

There was a 21% increase in the size of the real estate and financial investments portfolio as compared to the previous year as indicated in the table:

| Description | 2014 | 2013 | 2012 | 2011 |
|---|---|---|---|---|
| Value of real estate portfolio | 637,187,693 | 524,406,421 | 483,425,173 | 465,666,571 |
| Value of held-for-trading stock portfolio | 70,298,867 | 65,587,569 | 40,905,804 | 35,054,224 |
| Value of available-for-sale stock portfolio | 55,442,792 | 39,452,408 | 32,679,498 | 33,041,627 |
| **Total** | **762,929,352** | **629,446,398** | **557,010,475** | **532,762422** |
| Growth rate | 21% | 13% | 4% | |

**1 / 2   Real estate investments:**

| Year | Amount in QAR | Growth rate |
|---|---|---|
| 2014 | 637,187,693 | 21.5% |
| 2013 | 524,406,421 | 8% |
| 2012 | 483,425,173 | 4% |
| 2011 | 465,666,571 | |

- During 2014, the Organization purchased a new property at a cost of QAR 52 million. In addition, a property worth QAR 3.26 million was received as a gift. This is in addition to the policy adopted in 2013 and applied retroactively to 2011, calculating the fair value of over QAR 57 million and adding it to the value of the property during 2014.



Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 37 of 187 PageID #: 703

## Financial Summary for 2014

**1/1/ 2:    Rate of return on real estate investments:**

| Year | Real estate investment revenues | | | Book value of real estate | Rate of return |
|------|---------|----------|-------|---------------------------|----------------|
| | Revenues | Revaluation profits | Total | | |
| 2014 | 44,564,435 | 57,474,990 | 102,039,425 | 637,187,693 | 16.0% |
| 2013 | 41,156,718 | 41,178,000 | 82,334,718 | 524,406,421 | 15.7% |
| 2012 | 40,297,186 | 18,000,000 | 58,297,186 | 483,425,173 | 12.1% |
| 2011 | 38,527,917 | 123,420,004 | 161,947,921 | 465,666,571 | 34.8% |

- The return on real estate investments totaled QAR 102,039,425 in 2014, a 16% increase as compared to 2013. The major increase in 2011 is attributable to the change in the accounting policy for real estate investments (calculation of the fair value reserve) with retroactive effect to 2011.



**2 / 2   Available-for-sale investments**

| Year | Value of available-for-sale stock portfolio | Growth rate |
|------|---------------------------------------------|-------------|
| 2014 | 55,442,792 | 40.5% |
| 2013 | 39,452,408 | 21% |
| 2012 | 32,679,498 | -1% |
| 2011 | 33,041,627 | |

- Available-for-sale investments at the Organization increased as a result of the Organization's USD 1.75 million investment in developing the fisheries sector in the Comoros and the investment of QAR 10 million in Islamic Sukook at Al-Rayyan Bank, thus leading to a 40.5% increase in available-for-sale investments.



Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 38 of 187 PageID #: 704

**2/1/ 2:    Rate of return on available-for-sale investments:**

| Year | Revenues | Value of available-for-sale stock portfolio | Growth rate |
|------|----------|----------------------------------------------|-------------|
| 2014 | 2,223,064 | 55,442,792 | 4.0% |
| 2013 | 1,724,053 | 39,452,408 | 4.4% |
| 2012 | 1,598,530 | 32,679,498 | 4.9% |
| 2011 | 1,241,356 | 33,041,627 | 3.8% |

- The rate of return on these investments is low compared to investments in shares listed on the stock exchange and held for trading. We also note that there has been no significant discrepancy in the income received from these investments during the past four years.



**3 / 2  Listed share investments:**

| Year | Value of held-for-trading stock portfolio | Growth rate |
|------|-------------------------------------------|-------------|
| 2014 | 70,298,867 | 7.2% |
| 2013 | 65,587,569 | 60% |
| 2012 | 40,905,804 | 17% |
| 2011 | 35,054,224 | |

- The increase in the value of the portfolio as a result of trading transactions is QAR 4.7 million.



## Financial Summary for 2014

3/1/ 2:      Rate of return on investments in listed shares:

| Year | Revenues from held-for-trading investments | | | Value of held-for-trading stock portfolio | Rate of return |
|------|-----------------|--------------------|-------|---------------------|----------------|
| | Revenues received | Revaluation profits | Total | | |
| 2014 | 2,999,756 | 4,537,494 | 7,537,250 | 70,298,867 | 10.7% |
| 2013 | 2,093,910 | 2,679,769 | 4,773,679 | 65,587,569 | 7.3% |
| 2012 | 1,785,285 | 1,446,855 | 3,232,140 | 40,905,804 | 7 9% |
| 2011 | 1,477,236 | 2,713,459 | 4,190,695 | 35,054,224 | 12.0% |

- The return on held-for-trading investments was QAR 7,537,250, a growth rate of 10.7%.



3-   Cash and cash equivalents:

| Year | Amount in QAR | Growth rate |
|------|---------------|-------------|
| 2014 | 208,144,481 | 21% |
| 2013 | 171,976,114 | 1% |
| 2012 | 170,394,884 | 31% |
| 2011 | 130,321,436 | |

- There was a 21% increase in cash and cash equivalents due to the growth of revenues as compared to the previous year.



**Financial Summary for 2014**

#### 4- Inventory:

| Year | Net book value of inventory | Growth rate |
|------|-----------------------------|-------------|
| 2014 | 2,053,939 | -16% |
| 2013 | 2,443,519 | -39% |
| 2012 | 3,997,180 | 33% |
| 2011 | 3,013,851 | |

- There was a -16% decrease in strategic inventory due to distribution of the entire inventory of meals for fasting individuals.



#### 5- Balances at field offices:

The book balance of Qatar Charity's field offices abroad

| Year | Amount in QAR | Growth rate |
|------|---------------|-------------|
| 2014 | 65,584,191 | 10.2% |
| 2013 | 59,511,034 | 96% |
| 2012 | 30,426,438 | |

- There was a 10% increase as compared to last year, which is a reasonable rate as a result of an increase in the size of projects to be implemented in the field, taking into account the policy of diligence and caution in following up on balances outside Qatar.



**Financial Summary for 2014**

6- **Other receivables:**

| Year | Amount in QAR | Growth rate |
|------|---------------|-------------|
| 2014 | 27,438,846 | -6.5% |
| 2013 | 29,342,228 | 35% |
| 2012 | 21,728,091 | 10% |
| 2011 | 19,670,174 | |

- Other receivables declined by -6.5% as compared to the previous year. The factor influencing this decline is the decrease in accrued revenues as a result of the Organization's management's focus on collecting its dues regularly from local partners, chief among them Ooredoo Telecom, which owes the Organization about QAR 4.7 million.



**Liabilities:**

| Year | Amount in QAR | Percentage change |
|------|---------------|-------------------|
| 2014 | 1,144,321,189 | 18% |
| 2013 | 970,731,911 | 22% |
| 2012 | 798,573,831 | 8% |
| 2011 | 741,150,986 | |

- The preceding table shows that total liabilities increased by 18% from 2013 to 2014 and by 22% from 2012 to 2013.

  Liabilities consist of the following items:

  (Capital employed - real estate revaluation reserve - non-current liabilities - current liabilities).

  Thus, from analyzing the most significant liabilities, the following is clear:

  **Capital employed:**

  It means the accumulated savings at the end of the year

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 42 of 187 PageID #: 708

**Financial Summary for 2014**

| Year | Capital employed | Growth rate |
|------|------------------|-------------|
| 2014 | 289,224,000 | 25% |
| 2013 | 231,860,394 | 33% |
| 2012 | 173,754,635 | -12% |
| 2011 | 196,815,692 | 0 |

- There was a 25% increase in capital employed as compared to the previous year, as a result of the purchase of new real estate in the amount of QAR 52 million.



**Real estate investment revaluation reserve:**

It means the profits resulting from calculation of the fair value of real estate investments.

| Year | Fair value of real estate | Growth rate |
|------|---------------------------|-------------|
| 2014 | 240,072,995 | 31% |
| 2013 | 182,598,005 | 29% |
| 2012 | 141,420,004 | 15% |
| 2011 | 123,420,004 | 0 |

- There was a 31% increase in the real estate revaluation reserve as compared to the previous year.



## Financial Summary for 2014

**Non-current liabilities:**

| Year | Amount in QAR | Growth rate |
|------|---------------|-------------|
| 2014 | 182,504,004 | 5% |
| 2013 | 191,293,635 | 40% |
| 2012 | 137,109,157 | -8% |
| 2011 | 148,524,641 | |

- Non-current liabilities declined by 5% as compared to the previous year. This was a result of a QAR 12 million decrease in financing through long-term Murabaha, while taking into account the increase in retained earnings as a result of the acquisition of a new property worth QAR 3 million as a gift.



**Current liabilities:**

| Year | Current liabilities | Growth rate |
|------|---------------------|-------------|
| 2014 | 432,520,192 | 19% |
| 2013 | 364,979,876 | 5% |
| 2012 | 346,748,212 | 27% |
| 2011 | 272,390,649 | 0 |

- There was a 19% increase in current liabilities as compared to the previous year, as a result of the additional change in net temporary liabilities for specific purposes.



**Financial Summary for 2014**

## Second: Results of the Organization's Activities:

| Description | 2011 | 2012 | 2013 | 2014 | Percentage change for 2014 | |
|---|---|---|---|---|---|---|
| | | | | | 2012 | 2013 |
| Receipts | 350,083,373 | 581,794,068 | 645,531,012 | 920,600,757 | 58% | 43% |
| Payments for main, secondary and operating activities | 304,931,175 | 482,167,537 | 529,938,496 | 799,651,876 | 66% | 51% |
| Administrative expenses | 27,129,209 | 31,154,371 | 34,129,920 | 42,229,915 | 36% | 24% |
| Total payments, excluding depreciation | 332,060,384 | 513,321,908 | 564,068,387 | 841,881,791 | 64% | 49% |
| **Net liabilities** | **18,022,989** | **68,472,160** | **81,462,625** | **78,718,966** | **15%** | **-3%** |

From the previous table it is clear that:

- Receipts increased by 43% from 2013 to 2014 as compared to the 58% growth rate in 2012, which was an unprecedented rate over the course of Qatar Charity's lifetime. In 2014, receipts totaled QAR 920 million as compared to QAR 645 in 2013.

- Payments for main, secondary and operating activities grew by 51% from 2013 to 2014, as compared to the 66% growth rate in 2012. Indeed, they totaled QAR 799 million as compared to QAR 529 million in 2013. This is because of the addition of an investment real estate purchase worth QAR 52 million to the payments for main and secondary activities to address donations designated for that.

- In 2014, administrative expenses totaled 4.6% of total receipts as compared to 5.3% of total receipts in 2013. Moreover, expenses grew by 24% from 2013 to 2014 as a result of the indirect expenses resulting from the increase in the magnitude of activities and programs. The Organization follows the policy of allocating costs according to cost centers.



## Financial Summary for 2014

### Receipts:

| No. | Activity | Receipts | | | | As a percentage of total | Percentage change for 2014 | |
|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | | 2012 | 2013 |
| 1 | Charitable projects | 58,583,223 | 86,726,525 | 146,054,869 | 257,404,523 | 28% | 197% | 76% |
| 2 | Social and advocacy sponsorships | 92,059,302 | 112,968,527 | 125,731,856 | 153,969,954 | 17% | 36% | 22% |
| 3 | Charitable projects - Europe | 23,816,805 | 82,343,860 | 59,999,014 | 105,538,060 | 11% | 28% | 76% |
| 4 | Relief projects | 49,977,698 | 110,866,952 | 91,414,812 | 93,744,687 | 10% | -15% | 3% |
| 5 | Zakat | 30,650,085 | 40,020,869 | 40,001,523 | 56,516,678 | 6% | 41% | 41% |
| 6 | Investment revenue | 47,248,486 | 50,234,898 | 49,052,368 | 55,552,374 | 6% | 11% | 13% |
| 7 | Endowment deductions | 5,021,300 | 4,483,248 | 2,928,519 | 52,910,075 | 6% | 1080% | 1707% |
| 8 | Charitable projects - grants | - | 29,608,610 | 66,614,077 | 46,252,906 | 5% | 56% | -31% |
| 9 | Needy families in Qatar | 5,018,814 | 11,512,095 | 11,441,837 | 25,554,658 | 3% | 122% | 123% |
| 10 | Meals for fasting individuals | 8,862,276 | 13,980,747 | 11,885,040 | 16,689,481 | 2% | 19% | 40% |
| 11 | Sadaqa | 5,278,029 | 7,565,552 | 9,707767 | 16,065,862 | 2% | 112% | 65% |
| 12 | Sacrificial animals | 10,394,637 | 10,691,243 | 10,187,438 | 12,263,603 | 1% | 15% | 20% |
| 13 | Charity spectrum | - | 9,221,543 | 8,462,436 | 9,766,030 | 1% | 6% | 15% |
| 14 | Hajj and Umrah projects | - | 391,800 | 2,156,488 | 4,061,775 | 0.44% | 937% | 88% |
| 15 | Penances, vows, and 'aqiqah | 2,072,794 | 2,147,974 | 2,438,829 | 3,080,503 | 0.33% | 43% | 26% |
| 16 | Zakat Ul-Fitr | 1,876,092 | 2,129,587 | 1,715,282 | 2,855,426 | 0.31% | 34% | 66% |
| 17 | Religious publications | 1,721,966 | 1,743,108 | 1,478,743 | 2,040,603 | 0.22% | 17% | 38% |
| 18 | Cultural and educational activities | 528,821 | 396,303 | 1,646,967 | 1,955,599 | 0.21% | 393% | 19% |
| 19 | Medical treatment | 3,316,803 | 1,994,208 | 1,118,365 | 1,735,674 | 0.19% | -13% | 55% |
| 20 | Quran memorization centers | 49,685 | 854,485 | 512,324 | 1,207,111 | 0.13% | 41% | 136% |
| 21 | Clearing shares - other | 3,284,558 | 1,911,933 | 344,468 | 1,152,056 | 0.13% | -40% | 234% |
| 22 | Eid clothing and school bags | 322,000 | - | 637,989 | 283,119 | 0.03% | 0% | -56% |
| | **Total** | **350,083,374** | **581,794,067** | **645,531,011** | **920,600,757** | **100%** | **100%** | **58%** |

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 46 of 187 PageID #: 712

- From the preceding table, we find that the highest percentage consisted of the charitable projects item, which amounted to 28% of the total receipts in 2014, followed by the (sponsorships - Europe projects - relief - Zakat - investment income - endowment share) items, which amounted to 16.7%, 11.5%, 10.2%, 6.1%, 6%, and 5.7%, respectively, with the lowest percentage consisting of Eid clothing and [school] bags at 0.03%.

- From the preceding table, we find that the highest percentage of growth in receipts in 2014 as compared to 2013 was in endowment shares, which grew by 1,707%, and the "other" item (clearing shares and other) at 234%. In contrast, there was a decline in Eid clothing, [school] bags, and grant charitable projects, which declined by 56% and 31%, respectively.



We will shed some light on the analysis of some of the donations as follows:

## 1- Local and international partnerships:

In light of Qatar Charity's excellent reputation worldwide in the field of humanitarian and Islamic development, many local and international organizations and agencies, local and international ministries, companies and individuals placed their trust in it by tasking it with completing many projects around the world. This is due to Qatar Charity's experience and expertise through its offices around the world as well as its executive partners. During 2014, the sums received through these partnerships amounted to QAR 75.5 million, a 13.4% increase as compared to the fiscal year of 2013, during which the donations received amounted to QAR 66.6 million.

## 2- Revenues from the sale of in-kind donations:

| Year | Amount in QAR | Growth rate |
|------|---------------|-------------|
| 2014 | 9,766,030 | 15% |
| 2013 | 8,462,436 | -8% |
| 2012 | 9,221,543 | 0% |
| 2011 | - | |

The in-kind donations project is considered one of the projects that has great resonance within Qatar in terms of receiving in-kind donations, which has greatly contributed to lifting the burden of needy families' living expenses. During 2014, in-kind donation revenues totaled QAR 9,766,030, a 15% increase as compared to 2013.

## Financial Summary for 2014



### 3- Investment income:

| Year | Amount in QAR | Growth rate |
|------|---------------|-------------|
| 2014 | 55,552,374 | 13% |
| 2013 | 49,052,368 | -2% |
| 2012 | 50,234,898 | 6% |
| 2011 | 47,248,485 | |

- Qatar Charity manages the gifted funds in investment real estate and in a diversified investment portfolio through experts specialized in real estate investment as well as investments in listed or unlisted securities, which generate a return that contributes significantly to expanding the scope of aid and disbursement in various charitable areas, out of its belief in the application of the principle of financial continuity.



**Financial Summary for 2014**

## Payments for main, secondary and operating activities:

| No. | Activity | Payments | | | | As a percentage of total | Percentage change for 2014 | |
|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | | 2012 | 2013 |
| 1 | Charitable projects | 101,643,379 | 152,773,136 | 210,785,631 | 316,749,775 | 42.4% | 107.3% | 50.3% |
| 2 | Social and advocacy sponsorships | 86,269,869 | 109,295,196 | 127,582,366 | 152,909,640 | 20.5% | 39.9% | 19.9% |
| 3 | Relief projects | 30,335,583 | 98,882,205 | 64,493,501 | 119,584,589 | 16.0% | 20.9% | 85.4% |
| 4 | Needy families in Qatar | 6,460,935 | 20,740,531 | 17,614,934 | 20,733,643 | 2.8% | 0.0% | 17.7% |
| 5 | Meals for fasting individuals | 9,021,950 | 14,085,864 | 15,983,986 | 18,946,457 | 2.5% | 34.5% | 18.5% |
| 6 | Investments | 17,973,747 | 17,425,708 | 14,909,449 | 13,887,320 | 1.9% | -20.3% | -6.9% |
| 7 | Sacrificial animals | 13,112,141 | 9,807,786 | 12,139,439 | 12,698,591 | 1.7% | 29.5% | 4.6% |
| 8 | Cultural and educational activities | 3,448,848 | 5,169,147 | 16,897,095 | 24,862,053 | 3.3% | 381.0% | 47.1% |
| 9 | Charity spectrum | 0 | 7,467,515 | 4,036,047 | 5,468,263 | 0.7% | -26.8% | 35.5% |
| 10 | Quran memorization centers | 1,718,752 | 2,168,519 | 3,411,131 | 3,824,825 | 0.5% | 764% | 12.1% |
| 11 | Zakat Ul-Fitr | 2,072,635 | 2,353,216 | 2,897,758 | 2,577,217 | 0.3% | 9.5% | -11.1% |
| 12 | Medical treatment | 2,756,770 | 5,743,752 | 2,861,899 | 2,843,308 | 0.4% | -50.5% | -0.6% |
| 13 | Hajj and Umrah project | 0 | 348,000 | 1,872,000 | 3,881,666 | 0.5% | 1015% | 107.4% |
| 14 | Other | 329,950 | 288,001 | 1,419,955 | 461,661 | 0.1% | 60.3% | -67.5% |
| 15 | Qurans and religious publications | 10,896 | 1,277,883 | 1,088,060 | 1,097,292 | 0.1% | -14.1% | 0.8% |
| 16 | Sadaqa | 196,368 | 239,382 | 577,283 | 815,377 | 0.1% | 240.6% | 41.2% |
| 17 | Penances, vows, and 'aqiqah | 0 | 133,733 | 31,500 | 224 | 0.0% | -99.8% | -99.3% |
| 18 | Eid clothing | 0 | 0 | 30,675 | 6,115 | 0.0% | #DIV/0! | -80.1% |
| 19 | Operating expenses | 29,579,351 | 33,968,041 | 31,305,787 | 46,043,860 | 6.2% | 35.6% | 47.1% |
| | **Total** | **304,931,174** | **482,167,615** | **529,938,496** | **747,391,876** | **100%** | **55%** | **41%** |

**Financial Summary for 2014**

The implementation of activities and operations increased by 41% from 2013 to 2014 and 55% from 2012 to 2014, which enhanced the implementation of activities and projects, and the arrival of aid and sponsorships to those who deserve them as soon as possible, thus enhancing donors' confident in Qatar Charity.

The preceding table indicates the following:

- The highest actual percentage of payments during 2014 consisted of the charitable projects time, which accounted for 39.6% of total payments, followed by the social and advocacy sponsorships item at 19.1% The lowest percentage was for the Eid clothing item at 0.001%. We note that the deficit in seasonal projects is covered by penances, vows and 'aqiqah.

- By comparing the payments in 2014 with 2013, it is clear that the Hajj and Umrah project had the highest percentage of payments, which amounted to 107% of payments, and that the lowest percentage of payments was for Eid clothing, which amounted to -80%. [sic]

## Relief

The activity of relief and urgent aid to countries represents one of the most important axes for Qatar Charity, due to the speed of relief to afflicted peoples and the [need] to keep pace with any event that occurs around the world. During 2014, Qatar Charity provided relief totaling QAR 119.5 million, of which 65.4% was for the benefit of the Syrian people, 13.5% was for relief for the people of Somalia and the Philippines, 8.5% was for the people of Palestine, and 5.8% was for the people of Yemen.

| No. | Country | Relief payments | | | | Total payments | As a percentage of total | |
|-----|---------|------|------|------|------|----------------|------|------|
| | | 2011 | 2012 | 2013 | 2014 | | 2014 | Total |
| 1 | Syria | 1,797,500 | 48,970,833 | 36,998,647 | 78,267,447 | 166,034,427 | 65.4% | 53.0% |
| 2 | Yemen | 4,575,501 | 14,131,501 | 7,060,923 | 6,944,291 | 32,712,216 | 5.8% | 10.4% |
| 3 | Somalia | 9,813,870 | 7,272,655 | 7,927,383 | 10,412,071 | 35,425,979 | 8.7% | 11.3% |
| 4 | Philippines | - | - | 2,802,010 | 92,467 | 2,894,477 | 0.1% | 0.9% |
| 5 | Somalia and the Philippines | | - | - | 5,555,641 | 5,555,641 | 4.6% | 1.8% |
| 6 | Palestine | - | 19,040,645 | 36,527 | 10,209,265 | 29,286,437 | 8.5% | 9.3% |
| 7 | Pakistan | 9,572,172 | 1,120,596 | 829,777 | 469,213 | 11,991,758 | 0.4% | 3.8% |
| 8 | Myanmar | - | 1,423,661 | 7,341,214 | 1,123,243 | 9,888,118 | 0.9% | 3.2% |
| 9 | Turkey | - | 6,071,174 | - | - | 6,071,174 | 0.0% | 1.9% |
| 10 | | 3,215,831 | - | - | - | 3,215,831 | 0.0% | 1.0% |
| 11 | Morocco | - | - | - | 699,714 | 699,714 | 0.6% | 0.2% |
| 12 | Iraq | - | - | - | 639,843 | 639,843 | 0.5% | 0.2% |
| 13 | Sudan | - | 28,170 | 736,060 | 866,140 | 1,630,370 | 0.7% | 0.5% |
| 14 | Central Africa | - | - | - | 2,633,718 | 2,633,718 | 2.2% | 0.8% |
| 15 | Various countries | 1,360,710 | 822,970 | 760,959 | 1,671,537 | 4,616,176 | 1.4% | 1.5% |
| | **Total** | **30,335,584** | **98,882,205** | **64,493,500** | **119,584,589** | **313,295,878** | **100%** | **100%** |

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 50 of 187 PageID #: 716

### Aid within Qatar:

| Year | Paid in QAR | Growth rate |
|------|-------------|-------------|
| 2014 | 20,733,643 | 18% |
| 2013 | 17,614,934 | -15% |
| 2012 | 20,740,531 | 221% |
| 2011 | 6,460,935 | |

In 2014, aid to families totaled QAR 20.7 million, 60% of which was disbursed to Qatari citizens and 40% was disbursed to residents, according to an integrated research team and a professional electronic system for organizing work starting with the submission of applications and until the aid is approved. All of this occurs through a committee formed at the highest level in accordance with the rules and controls for the disbursement of aid, thus confirming the extent of the great focus on Qatari groups that live in this great nation and on helping and contributing to Qatar Vision 2030 for social development. The "Thukher Committee's" help to needy Qatari families has contributed to addressing their financial problems, whether through direct financial support or indirect in-kind support such as opportunities for education, training, and medical treatment, etc., by cooperating with state institutions and bodies to fulfill the needs of the needy, and assisting debtors and those with difficult financial issues.



**Financial Summary for 2014**

### Third: Outgoing remittances during 2014:

### 1- Outgoing remittances by country:



Qatar Charity sent remittances to the countries of the world, particularly to countries where Qatar Charity has field offices. Syria was the largest recipient of remittances worldwide, accounting for 13.8% of total remittances, followed by Yemen, Palestine, and Somalia, accounting for 12.6%, 8.6%, and 6.3%, respectively, with Thailand and Brazil receiving the lowest percentage at 0.004%.

### 2- Outgoing remittances by activity and project:

Charitable and Islamic projects received the largest percentage of remittances, accounting for 50% of outgoing remittances during 2014, while sponsorships accounted for 26%, followed by relief projects at 19%, and then seasonal projects at 5%.



### 3- Outgoing remittances by continent:

Remittances to Asia amounted to 51% of the value of outgoing remittances during 2014, while remittances to Africa amounted to 28% followed by Europe and foreign countries at 21%.

**Financial Summary for 2014**



## 4- Outgoing remittances by implementing entity:

Remittances to Qatar Charity's field offices amounted 55% of the value of outgoing remittances in 2014, and remittances to partner organizations amounted to 45%.



**Financial Summary for 2014**

## Recommendations

- Update the accounting software used.

- Combine all software used into one software.

- Complete the rest of the financial and administrative regulations, systems and policies at the Organization.

- Strengthen strengths and address weaknesses.

- Improve the efficiency of spending and marginal utility of expenditures, and the principle of costs versus benefits.

- Develop the financial system throughout the Organization.

- Develop the financial and administrative control, as well as the internal oversight systems.

- Create an internal audit and control department.

## Ambition and Challenges

1. Qatar Charity will continue to implement its current strategy of supporting the capabilities of the neediest groups so as to achieve human dignity and social justice, and to enhance its vision in the model of a pioneering and distinguished Islamic organization that combines integrity, creativity, and professionalism in the field of development and humanitarian aid.

2. Complete the preparation of the remaining policies and mechanisms and institute systems for continuous monitoring and follow-up.

3. Open (9) new collection branches and (24) collection outlets. We hope to increase the number of fixed boxes from (1,100) boxes to (2,000) boxes by the end of 2014.

4. Launch the unified electronic accounting program in 2014 for all disbursement operations that will take place throughout all field offices and oversee it through the headquarters in Doha.

5. Work will be done to launch Qatar Charity centers, with a new identity, to enhance the standing it has attained and attract the largest possible number of young people of both sexes to benefit from its distinguished and modern cultural and entertainment programs.

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 54 of 187 PageID #: 720

# Financial Statements and Independent Auditor's Report

## For the Year Ended 31 December 2014

1996094

Independent Auditors' Report to:

    The Esteemed / Chairman and Members of the Board of Directors of

    Qatar Charity

    A Qatari civil voluntary charitable organization

    Doha - Qatar

## Report about the Financial Statements

We audited the accompanying financial statements of "Qatar Charity" (Organization), which include the balance sheet as of 31 December 2014, the statement of comprehensive income and the statement of cash flows for the year then ended, a summary of the most significant accounting policies, and the other supplemental notes.

## Management's Responsibility for the Financial Statements

Management's responsibility is to prepare and present the financial statements in accordance with International Financial Reporting Standards. This responsibility also includes the internal oversight that management deems necessary to assist it in preparing financial statements that are free from material misstatement, whether due to fraud or error.

## The Independent Auditors' Responsibility

Our responsibility is to express an opinion about the financial statements based upon our audit. We conducted our audit in accordance with the International Standards on Auditing, which require that we comply with the requirements of professional ethics and that we plan and perform the audit in order to obtain reasonable assurance that the financial statements are free from material misstatement.

The audit involves performing procedures to obtain audit evidence about the amounts and disclosures in the financial statements. These procedures are selected based upon our judgment, including an assessment of the risks of material misstatement of the financial statements, whether due to fraud or error. When conducting a risk assessment, we consider the internal control and oversight systems related to the Organization's preparation of the financial statements and their presentation in a fair manner, for the purpose of preparing appropriate audit procedures, and not for the purpose of expressing our opinion about the efficacy of the Organization's internal control and oversight systems. The audit also entails evaluating the appropriateness of the accounting policies used and the reasonableness of the accounting estimates prepared by management, as well as evaluating the overall presentation of the financial statements. We believe that the evidence we obtained during the audit is sufficient to provide a reasonable basis for our opinion.

Case 1:21-cv-05716-AMD-VMS   Document 58-25   Filed 03/18/22   Page 57 of 187 PageID #: 773

## Opinion

In our opinion, the financial statements present fairly, in all material respects, the balance sheet of "Qatar Charity" (Organization) as of 31 December 2014, as well as its financial performance and cash flows for the year then ended, in accordance with the "International Financial Reporting Standards."

## Report on the Other Legal and Regulatory Requirements

In our opinion, the financial statements contain everything that must be included therein as per the provisions of the Organization's bylaws, and the Organization maintains regular accounting records that are consistent with the financial statements. We also obtained all the information and clarifications that we deemed necessary for the purposes of our audit. Within the limits of the information available to us, during the fiscal year there were no violations of the provisions of the Organization's bylaws that would materially affect the Organization's activity or financial position.

For Grant Thornton - Grant Thornton - Aleid & Co.

Rustom Mustafa Shadid

(Auditor License No. 67)

Doha on 20 March 2015

**Financial Statements and Independent Auditor's Report**

| Notes | | 31 December 2014 | 31 December 2013 |
|---|---|---|---|
| | | QAR | QAR |
| | **Assets** | | |
| | **Non-current assets** | | |
| 5 | Property, machinery and equipment | 74,900,128 | 74,777,390 |
| 6 | Real estate investments | 613,912,990 | 504,178,000 |
| 7 | Real estate investments - provided as a gift | 23,274,703 | 20,228,421 |
| 8 | Usufruct - land | 1 | 1 |
| 9 | Investments in subsidiaries | 200,000 | 200,000 |
| 10 | Available-for-sale investments | 55,442,792 | 39,452,408 |
| | **Total non-current assets** | 767,730,614 | 638,836,220 |
| | **Current assets** | | |
| 11 | Cash and cash equivalents | 208,144,481 | 171,976,114 |
| 12 | Other receivables | 27,438,847 | 29,342,228 |
| 13 | Notes receivable | 2,354,172 | 2,738,264 |
| 14 | Held-for-trading investments | 70,298,867 | 65,587,569 |
| 15 | Inventory | 2,053,938 | 2,443,519 |
| 16 | Sums owed by related parties | 716,079 | 296,963 |
| 17 | Trusts at offices abroad | 65,584,191 | 59,511,034 |
| | **Total current assets** | 376,590,575 | 331,895,691 |
| | **Total assets** | 1,144,321,189 | 970,731,911 |

Accompanying notes 1 through 36 constitute an integral part of these financial statements.

## Financial Statements and Independent Auditor's Report

| Notes | | 31 December 2014 | 31 December 2013 |
|---|---|---|---|
| | | QAR | QAR |
| | **Capital employed - liabilities** | | |
| | **Capital employed** | | |
| 18 | Combined savings | 289,224,000 | 231,860,395 |
| 19 | Savings in real estate investment revaluation reserve | 240,072,994 | 182,598,004 |
| | **Total capital employed** | 529,296,994 | 414,458,399 |
| | **Non-current assets** | | |
| 20 | End-of-service benefit provision | 7,709,746 | 6,643,896 |
| 21 | Liabilities under an Islamic financing contract (Ijara) | 90,630,837 | 103,532,600 |
| 22 | Deferred earnings | 84,163,421 | 81,117,139 |
| | **Total non-current liabilities** | 182,504,004 | 191,293,635 |
| | **Current liabilities** | | |
| 23 | Other payables | 4,165,281 | 4,714,735 |
| 21 | Liabilities under an Islamic financing contract (Ijara) | 12,901,763 | 12,467,400 |
| 24 | Notes payable - short-term | 8,121,650 | 6,556,394 |
| 25 | Project trusts | 6,711,834 | 6,995,384 |
| 26 | Government grant trusts | 7,138,748 | 7,138,748 |
| 27 | Accrued expenses | 59,434,479 | 62,558,484 |
| 28 | Temporary liabilities for specific purposes | 334,046,436 | 264,548,732 |
| | **Total current liabilities** | 432,520,191 | 364,979,877 |
| | **Total capital employed and liabilities** | 1,144,321,189 | 970,731,911 |

Issuance of these financial statements was approved on ………… Signed by:

| | | |
|---|---|---|
| Chief Executive Officer | Executive Director of Support Affairs | Chief Financial Officer |
| Yousef bin Ahmed Al-Kuwari | Mohammed Abdullah Al-Yazidi | Hussein Adam |

Accompanying notes 1 through 36 constitute an integral part of these financial statements.

**Financial Statements and Independent Auditor's Report**

| Notes | | 2014 | 2013 |
|---|---|---|---|
| | | QAR | QAR |
| | **Receipts** | | |
| 29 | Receipts for main, secondary and operating activities | 876,779,968 | 613,199,024 |
| 30 | Deductions for administrative expenses | 43,820,788 | 32,331,988 |
| | **Total receipts** | 920,600,756 | 645,531,012 |
| | **Payments:** | | |
| 31 | Payments for main, secondary and operating activities | 747,391,876 | 529,938,496 |
| 5 | Depreciation of property, machinery and equipment | 4,117,656 | 3,713,024 |
| 32 | Administrative expenses | 42,229,915 | 34,129,920 |
| | **Total payments** | 793,739,447 | 567,781,440 |
| | Surplus of receipts as compared to payments | 126,861,309 | 77,749,572 |
| 6 | Change in the fair value of real estate investments | 57,474,990 | 41,178,000 |
| | **Surplus during the year** | 184,336,299 | 118,927,572 |
| | Other comprehensive income items | -- | -- |
| | **Total comprehensive income during the year** | 184,336,299 | 118,927,572 |

* The surplus was distributed during the year as follows:

| | | | |
|---|---|---|---|
| | Transferred to temporary liabilities for specific purposes | 69,497,704 | 77,749,572 |
| | Transferred to real estate revaluation reserve | 57,474,990 | 41,178,000 |
| | Transferred to accumulated savings | 57,363,605 | -- |
| | **Total** | 184,336,299 | 118,927,572 |

Accompanying notes 1 through 36 constitute an integral part of these financial statements.

## Financial Statements and Independent Auditor's Report

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| **Operating activities** | | |
| **Operations** | | |
| Surplus during the year | 184,336,299 | 118,927,572 |
| **Obligations that do not require cash flows:** | | |
| Depreciation of property, machinery and equipment | 4,117,655 | 3,713,024 |
| Change in the fair value of real estate investments | (57,474,990) | (41,178,000) |
| End-of-service provision | 1,418,982 | 260,209 |
| Unrealized (profits) from revaluation of held-for-trading investments | (4,537,494) | (2,843,612) |
| (Profits) losses from disposal of property, machinery and equipment | -- | (37,500) |
| **Total from operations** | 127,860,452 | 78,841,693 |
| **Change in current assets and liabilities** | | |
| Other receivables and payables | 1,353,927 | (6,047,840) |
| Accrued expenses | (3,124,005) | (819,204) |
| Inventory | 389,581 | 1,553,661 |
| Notes payable | 1,565,256 | 648,834 |
| Notes receivable | 384,092 | (2,291,914) |
| Trusts at offices abroad | (6,073,157) | (28,604,097) |
| Sums owed by related parties | (419,116) | 951,900 |
| Construction project trusts | (283,550) | (3,120,333) |
| **Cash from operating activities** | 121,653,480 | 41,112,700 |
| End-of-service benefit paid to employees | (353,132) | (186,036) |
| **Net cash from operating activities** | 121,300,348 | 40,926,664 |

Accompanying notes 1 through 36 constitute an integral part of these financial statements.

**Financial Statements and Independent Auditor's Report**

|  | Note | 2014 QAR | 2013 QAR |
|---|---|---|---|
| **Investment activities** | | | |
| Purchase of real estate investments | | (52,260,000) | -- |
| Net change in held-for-trading investments - purchase | | (173,804) | (2,838,153) |
| Purchase of property, machinery and equipment | | (4,240,393) | (4,543,993) |
| Funds recovered from available-for-sale investments | | 397,116 | 527,090 |
| Proceeds from sale of property and equipment | | -- | 37,500 |
| Purchase of available-for-sale investments | | (16,387,500) | (7,300,000) |
| **Net cash (used in) investment activities** | | (72,664,581) | (33,117,556) |
| **Financing activities** | | | |
| Paid under an Islamic financing contract (Ijara) | | (12,467,400) | (6,227,878) |
| **Net cash (used) in financing activities** | | (12,467,400) | (6,227,878) |
| Increase in cash and cash equivalents | | 36,168,367 | 1,581,230 |
| Cash and cash equivalents at the beginning of the year | | 171,976,114 | 170,394,884 |
| **Cash and cash equivalents at the end of the year** | | 208,144,481 | 171,976,114 |

Accompanying notes 1 through 36 constitute an integral part of these financial statements.

**Financial Statements and Independent Auditor's Report**

## 1- The Organization's Establishment and Activity:

Qatar Charity, a "civil voluntary charitable organization," was established on April 1, 1992, pursuant to the articles of incorporation signed by the founders and approved by the Minister of Labor, Social Affairs and Housing in Ministerial Resolution No. (5) of 1992 in accordance with the provisions of Law No. (2) of 1974 establishing private organizations and institutions, as amended by Law No. (17) of 1989 and Law No. (8) of 1998. It is registered with the Ministry of Labor and Social Affairs under No. (6) pursuant to the provisions of Law No. (8) of 1998.

The Organization's headquarters are located in Doha - Qatar - P.O. Box (1224).

The Organization aims to sponsor orphans, care for widows, provide health care to those affected by disasters, droughts and famines, sponsor families, as well as engage in charitable work including building schools, mosques and Quran memorization centers.

## 2- Principles for Preparing and Applying the New Amended International Financial Reporting Standards

### أ. Compliance Statement

The financial statements were prepared in accordance with the International Financial Reporting Standards and the requirements of the Organization's bylaws.

### ب. Bases of Measurement

The financial statements were prepared from the Organization's accounting records in accordance with the principle of historical cost, except for held-for-trading investments, real estate investments and certain property, machinery and equipment (land), which are stated at fair value.

### ج. Presentation Currency

The financial statements were presented in Qatari riyals, which is the functional currency of the Organization, and all amounts and values were rounded to the nearest Qatari riyal.

### د. Use of Estimates and Judgments

Information about the significant estimates and judgments that are necessary to apply accounting policies and that have a significant impact on the amounts recognized in the financial statements is set forth in Note No. (4).

### و. Standards, Interpretations and Amendments to Existing Standards Not Yet Adopted by the Organization and Not Yet in Effect.

Some standards, amendments and interpretations of existing standards have been announced but have not yet gone into effect and have not been adopted early by the Organization.

- Amendments to International Accounting Standard No. 19 - Limited Benefit Plans (Employee Contributions) (1 July 2014).

- Annual improvements to the International Financial Reporting Standards' 2010-2013 Cycle and 2011-2014 Cycle (1 July 2014).

- Amendments to International Accounting Standard No. 16 and International Accounting Standard No. 38, Clarification of Acceptable Methods of Depreciation and Amortization. (1 January 2016)

- Amendments to International Accounting Standard No. 16 and International Accounting Standard No. 41: Agriculture: Bearer Plants (1 January 2016).

- Amendments to International Accounting Standard No. 27 - Equity Method in Separate Financial Statements (1 January 2016).

- * Annual improvements to the International Financial Reporting Standards cycle for the years 2013-2014 (1 January 2016)

- Amendments to International Financial Reporting Standard No. 10 and International Accounting Standard No. 28 - Sale or Contribution of Assets between an Investor and its Associates or Joint Ventures (1 January 2016).

- Amendments to International Financial Reporting Standard No. 11 Joint Arrangements - Accounting for Equity Acquisitions (1 January 2016).

- Amendments to International Financial Reporting Standard No. 14 Regulatory Deferral Accounts (1 January 2016).

- International Financial Reporting Standard No. 9 - (Financial Instruments). (1 January 2018).

- International Financial Reporting Standard No. 15 - Revenue from Contracts with Customers. (1 January 2017).

- Management does not expect that the aforementioned standards will have a material impact on the Organization's financial position or the results of its operations.

## 3- Significant Accounting Policies:

## A. Property, Machinery and Equipment

Property, machinery and equipment are recorded at cost less accumulated depreciation and any impairment in their value on the financial reporting date. Depreciation is calculated using the straight-line method, and calculated on the basis of the expected useful life, using the following annual rates:

- **Buildings**                                         **5-20%**
- **Machinery and equipment**                           **20%**
- **Wooden rooms**                                      **20%**
- **Vehicles**                                          **20%**
- **Furniture and furnishings**                         **20%**
- **Project development**                               **25%**
- **Computers, software and equipment**                 **33.33%**

Depreciation methods, useful lives and residual values are reviewed at each reporting date.

## B. Recognition of Revenues

The Organization recognizes revenues (receipts) from activities, projects and investments as follows:

- Revenues from cash donations and annual government support are recognized when received.

- Revenues from non-cash donations are recognized on a regular basis over the useful life of the asset.

- Revenues from subscriptions and deposits are recognized when the cash is received.

- Revenues from rent are recognized on an accrual basis.

- Revenues from the sale of investments, property and equipment are recognized when ownership is transferred to the buyer.

## C.  Real Estate Investments

Real estate investments represent investments in land and other properties that have been acquired to obtain income through leasing or to increase their capital value. Real estate investments are initially recognized at cost, which includes the transaction costs.

After initial recognition, real estate investments are measured at fair value. Any change in the fair value of real estate investments is recognized in the statement of comprehensive income for the period wherein the change occurs.

Real estate investments are derecognized when the property is withdrawn from use and no economic benefit is expected from disposal thereof.

The difference between the disposal proceeds and the book value is recognized in the statement of comprehensive income.

## D.  Available-for-Sale Investments

Investments that are classified as "available-for-sale" are revaluated after initial recognition at fair value. Any unrealized gains and losses upon revaluation at fair value are recognized under capital employed until the investment is sold, collected, or considered to have permanently declined in value. In the event of a sale or a permanent decline in value, the cumulative gain or loss previously recognized under capital employed is transferred to the statement of comprehensive income for the year.

In light of the nature of the cash flows generated from the Organization's investments not listed in the capital markets, the fair value of the investments cannot be reasonably determined, and thus these investments appear at cost after deducting any provision for decline in their value, if any.

## E.  Held-for-trading investments

Investments classified as "held-for-trading" are revaluated after initial recognition at fair value, and any unrealized gains or losses are recorded when revaluation at fair value in the statement of comprehensive income. Investments are classified as held-for-trading when they are purchased for the purpose of sale in the near future.

## F.  Financial assets:

Financial assets are divided into the following categories:

a.  Accounts receivable and loans

b.  Financial assets recognized at fair value through the statement of comprehensive income.

c.  Financial assets available for sale.

d.  Investments held to maturity.

Financial assets are classified into the aforementioned categories during the initial recognition stage based upon the characteristics and objectives of the financial instruments. The class of financial instruments is consistent with their method of measurement, if there are any revenues or expenses recognized in the statement of comprehensive income or recorded directly under capital employed. See Note No. 2-34, which provides a complete summary of the various classifications of the Organization's financial assets.

The Organization initially recognizes advances, accounts receivable and deposits on the date they arise. All other financial assets, including those recognized at fair value through profit or loss, are recognized on the trading date, which is the date on which the Organization becomes a party to the contractual terms of the financial instrument.

**Advances and Other Receivables**

Advances and other receivables are fixed payments or can be determined.

The Organization's management considers impairment in significant receivables on an individual basis when there is objective evidence of the impairment as a result of past events or when payments are overdue as of the financial reporting date.

**Cash and Cash Equivalents**

For cash flows purposes, cash and cash equivalents include cash balances, demand deposits with maturities of three months or less, and bank balances.

**Financial Assets Recognized at Fair Value in the Statement of Comprehensive Income**

Financial assets recognized at fair value through the statement of comprehensive income are financial assets that are held for trading and that are recognized on the basis of fair value through statement of comprehensive income at the time of initial recognition.

Available-for-sale financial assets are non-derivative financial assets and are not classified as available-for-sale in any of the aforementioned categories of financial assets.  The set of available-for-sale financial assets include financial assets that are not listed on the market.

All available-for-sale financial assets are valued on the basis of fair value, and the change in their value is recorded under capital employed.

Gains and losses resulting from financial instruments that are classified in the statement of comprehensive income are recognized when they are sold or when the value of the investment is impaired.

Any profit or loss resulting from financial derivatives is based on changes in fair value, which are determined based upon effective market transactions or, when no effective market exists, using valuation techniques.

The Organization does not keep any other classes of financial assets.

## G.  Impairment in Asset Values

Property, machinery and equipment are reviewed to determine whether there are any indicators of an impairment in the value of the assets. If such indicators exist, the recoverable amount is estimated in order to determine the value of the impairment in the value of these assets, if any. If the recognized value of these assets exceeds the recoverable amount, the amount of the impairment is considered an expense during the same period and recognized in the statement of comprehensive income. The recoverable amount is the net sale price or the present usage value, whichever is higher.

The net sale price is the price obtained from commercial sales, while the usage value is the present value of the expected future cash flow from continued use of the asset and its scrap value at the end of its useful life.

Financial assets are valued on each balance sheet date to determine whether there is actual evidence that

there has been permanent impairment in the value of some financial assets. If there is such evidence, the impairment in the value of the assets is recognized in the statement of comprehensive income, and the impairment in value is determined as follows:

For financial assets recognized at fair value, the impairment is the difference between cost and fair value less any impairment in value previously recognized in the statement of comprehensive income.

For financial assets recognized at cost, the impairment is the difference between book value and the present value of the future cash flows discounted at the rate of market return for comparable financial assets.

For financial assets recognized at amortized cost, the impairment is the difference between the book value and the present value of the future cash flows discounted at the original interest rate.

## H.  Foreign Currencies

The Organization's financial statements are prepared in Qatari riyals (functional currency). Transactions denominated in foreign currencies are converted into Qatari riyals according to the exchange rates prevailing at the time of the transaction. Moreover, balances of financial assets and financial liabilities recorded in foreign currencies on the balance sheet date are converted into Qatari riyals at the exchange rates prevailing at the end of the year. All differences are recorded in the statement of comprehensive income and transactions involving non-financial assets and liabilities are converted on the transaction date.

## I.  Inventory

Inventories are recorded at cost or realizable value, whichever is lower.

## J.  Employee Benefits

**End-of-Service Benefits:**

An end-of-service benefits provision is formed for all of the Organization's employees according to their employment contracts and consistent with the Qatari Labor Law. The benefit usually accrues based upon the employee's last base salary in accordance with the Human Resources Regulations approved by Qatar Charity, the cumulative length of service for each employee and completion of a minimum service period. The expected costs of the end-of-service benefits are recorded over the period of service and this provision is recorded under "non-current liabilities."

**Retirement Income:**

The Organization contributes to a government retirement fund for employees who are citizens of Qatar and GCC countries that is managed by the State, according to the Retirement Law. The Organization's contribution is recorded under administrative expenses in the statement of comprehensive income, and it is calculated as a percentage of the employees' salary.  The Organization's obligation is limited to these contributions, and they are paid to the fund on their due date.

## K.  Payables and Accrued Expenses

Accounts payable and accrued expenses related to received purchases or performed services are recorded upon receipt, regardless of whether or not the invoices associated therewith are received.

## L.  Subsidiaries

Subsidiaries are companies that the Organization controls.

## M. Liabilities Under Islamic Financing Contracts (Ijara)

Liabilities under the Islamic finance contract (Ijara) are recognized when the amounts are withdrawn from

**Financial Statements and Independent Auditor's Report**

the Islamic financing. The financing costs are recorded on an accrual basis using the effective interest rate and included under liabilities.

## N.  Provisions

Provisions are formed when the Organization has a (legal or judicial) obligation arising from previous events, and when it is likely that the costs of this obligation will be paid in amounts that can be reliably estimated.

## 4-  Significant Accounting Estimates and Judgments

Preparation of these financial statements requires management to use judgments, estimates and assumptions that affect the application of accounting policies and the values of assets, liabilities, revenues and expenses. The actual values may differ than these estimated values.

Key estimates and assumptions are reviewed periodically. Adjustments to accounting estimates are recognized during the period in which these estimates are adjusted and in the subsequent periods affected by them.

Below is an explanation of the information related to significant areas of uncertainty in the estimation and application of accounting policy provisions that have a significant effect on the amount recognized in the financial statements.

## Impairment in the Value of Inventory

Inventory is recorded at cost or realizable value, whichever is lower. When the merchandise becomes old or unusable, its net realizable value is estimated. This estimate is made on an individual basis for significant individual merchandise. For individual merchandise that is not significant but is old or unusable, its value is estimated collectively and a provision is formed for it according to the inventory type and the degree of obsolescence or unusability, based up on historical sale prices.

## Impairment in the Value of the Investment

The Organization treats available-for-sale investments and held-for-trading investments as impaired investments when there is a significant or continuous impairment in fair value below cost or when there is other objective evidence of the impairment. Determining "significant" or "continuous" requires a great deal of decision making. "Significant" is assessed against the original cost of the investment and "continuous" is assessed against the period in which the fair value has been below its original cost. In addition, the Organization evaluates other factors, including fluctuations in traded stock prices, future cash flows, and discount factors for non-traded stocks.

## Useful Lives of Property, Machinery and Equipment

The Organization determines the estimated useful lives of property, machinery and equipment for the purpose of calculating depreciation. An estimate is made after considering the expected usage of the asset, normal wear and tear, and technical or commercial obsolescence.

## Fair Value of Real Estate Investments

In order to estimate the fair value of real estate investments, in order to apply the fair value method as permitted under International Accounting Standard No. (40), the Organization appointed a specialized independent appraiser to assess the fair value of real estate investments as of 31 December 2014 and 2013, respectively. For real estate investments, the appraiser uses information about the state of the market, the estimated return, the expected future cash flows, and recent real estate transactions involving real estate having similar characteristics and locations to appraise the real estate investments.

## Principle of Continuity

Management evaluated the Organization's ability to continue its operations and was convinced that the Organization has resources that enable it able to continue its future operations. In addition, the

**Financial Statements and Independent Auditor's Report**

Organization's management is not aware of any matters that cast doubt on the Organization's ability to continue its activities. Based thereupon, management prepares the financial statements on the basis of the principle of continuity.

**6) Real Estate Investments**
This item consists of the following:

|  | 2014 QAR | 2013 QAR |
|---|---|---|
| Real estate investments | 613,912,990 | 504,178,000 |
| **Balance as of 31 December** | 613,912,990 | 504,178,000 |

The change in real estate investments was as follows:

|  | 2014 QAR | 2013 QAR |
|---|---|---|
| Balance as of 1 January | 504,178,000 | 463,000,000 |
| Additions to real estate property | 52,260,000 | -- |
| Increase in the fair value of real estate investments during the year | 57,474,990 | 41,178,000 |
| **Balance as of 31 December** | 613,912,990 | 504,178,000 |

- Fair value is determined based upon the appraisal conducted by an independent and accredited external appraiser. All aforementioned real estate investments are located in the State of Qatar.

- Buildings have been erected on all land, except for the Lusail land, which is vacant land and had a fair value of QAR 62,508,600 and QAR 54,250,560 as of 31 December 2013 and 2014, respectively.

- All aforementioned real estate investments are registered in the Organization's name, with the exception of an administrative building registered in the name of Qatar Islamic Bank pursuant to a lease-to-own contract for the benefit of the Organization - Note No. (20), whose fair value is QAR 315,000,000 and QAR 290,000,000 as of 31 December 2014 and 2013, respectively.

**Financial Statements and Independent Auditor's Report**

7) <u>**Real estate investments - provided as a gift**</u>

**This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Real estate investments - provided as a gift | 23,274,703 | 20,228,421 |
| **Balance as of 31 December** | 23,274,703 | 20,228,421 |

**The change in real estate investments - provided as a gift was as follows:**

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Real estate investments provided as a gift at fair value - Additions | 20,228,421<br>220-3,269 | 20,425,173<br>-- |
| **Less:** Building depreciation | (222,938) | (196,752) |
| **Balance as of 31 December** | 23,274,702 | 20,228,421 |

- This item represents the fair value of the land and buildings provided as a gift to the Organization on the date they are recognized in the accounting records. Changes in fair value are not recognized on a regular basis.

8) <u>**Usufruct - Land**</u>

During 1993, the Organization leased a plot of land from the Ministry of Municipalities and Urban Planning, having an area of (8,500 m$^2$) and located in the industrial zone, for a period of 20 years for a sum of QAR (4,250) per year, conditional upon completing the construction work within 12 months. The Organization completed the (warehouse) construction work, record all construction costs in the balance sheet under the property, machinery and equipment item for a book value, and record the usufruct on the land for a nominal sum of QAR 1.

9) **Investments in subsidiaries**

Subsidiaries are companies that the Organization controls. The Organization's financial statements do not include the subsidiaries' assets, liabilities and business results.

| Name of company | Country of incorporation | Contribution percentage | 2014 QAR | 2013 QAR |
|---|---|---|---|---|
| Al-Mawarid Al-Jadida Investment Group | Qatar | 100% | 200,000 | 200,000 |
| | | | 200,000 | 200,000 |

10) **Available-for-sale investments**

**This item consists of the follow:**

| | 2014 QAR | 2013 QAR |
|---|---|---|
| Balance as of 1 January | 39,452,408 | 32,679,498 |
| Additions during the year | 16,387,500 | 7,300,000 |
| **Less:** Funds recovered from available-for-sale investments | (397,116) | (527,090) |
| **Balance as of 31 December** | 55,442,792 | 39,452,408 |

- This sum represents the available-for-sale investments in unlisted companies. The value of these investments was recorded at cost because it is not possible to anticipate the fair value.

**Financial Statements and Independent Auditor's Report**

11)  **Cash and cash equivalents**

   **This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Current and savings accounts | 197,681,653 | 161,793,746 |
| Bank deposits | 10,000,000 | 10,000,000 |
| Cash at financial institutions * | 4,119 | 177,923 |
| Cash on hand and sustainable trusts | 458,709 | 4,445 |
| **Balance as of 31 December** | 208,144,481 | 171,976,114 |

   * This balance represents the remainder of the amount paid to brokerage firms for investment.

12)  **Other receivables**

   **This item consists of the following:**

|  | **2014** | **2013** |
|---|---|---|
|  | **QAR** | **QAR** |
| Accrued revenues | 6,559,102 | 12,471,533 |
| Prepaid expenses | 8,464,588 | 6,173,209 |
| Employee advances | 1,168,866 | 1,123,927 |
| Prepayments | 4,929,067 | 3,894,201 |
| Recovered deposits | 289,898 | 196,716 |
| Other | 6,027,326 | 5,482,642 |
| **Balance as of 31 December** | 27,438,847 | 29,342,228 |

13)  **Notes receivable**

   The amount of the notes receivable represents the value of the checks donated to the Organization during the year and due in the coming years.

|  | **2014** | **2013** |
|---|---|---|
|  | **Balance as of 31 December** | **QAR** |
|  |  | 2,738,264 |
| Notes receivable | 2,354,172 |  |
| **Balance as of 31 December** | 2,354,172 | 2,738,264 |

**Financial Statements and Independent Auditor's Report**

14) **Held-for-trading investments**

   **This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Balance as of 1 January | 65,587,569 | 40,905,804 |
| **Plus:** Increase in value of investment portfolio | -- | 20,000,000 |
| **Plus:** Net change in investments during the year - unrealized investment revaluation profits | 173,804 | 1,838,153 |
|  | 4,537,494 | 2,843,612 |
| **Balance as of 31 December** | 70,298,867 | 65,587,569 |

The fair value of traded shares was determined using the trading prices announced on the Qatar Stock Exchange on 31 December 2014.

15) **Inventory**

   **This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Relief supplies | 2,053,939 | 2,053,939 |
| Plastic supplies | -- | 354,050 |
| Other | -- | 35,530 |
| **Balance as of 31 December** | 2,053,939 | 2,442,519 |

The inventory is held in trust in special warehouses at the World Food Program in the United Arab Emirates.

16) **Sums owed by third parties**

   **This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Total new resources for real estate and commercial investment | 716,079 | 296,963 |
| **Balance as of 31 December** | 716,079 | 296,963 |

**Financial Statements and Independent Auditor's Report**

17)  <u>**Funds held at offices abroad**</u>

    **This item consists of:**

| | 2014 | 2013 |
|---|---|---|
| | QAR | QAR |
| Palestine offices (Ramallah office and Gaza office) | 27,801,570 | 14,738,327 |
| Bosnia office | 696,213 | 249,471 |
| Kosovo office | 58,820 | 359,462 |
| Bangladesh office | 3,557,302 | 1,473,303 |
| Pakistan office | 5,448,264 | 7,247,865 |
| Indonesia office | 4,896,911 | 3,432,069 |
| Sudan office | 590,787 | 2,554,543 |
| Mauritania office | 790,888 | 1,086,593 |
| Comoros office | 1,662,877 | 1,779,872 |
| Burkina Faso office | 818,145 | 2,431,011 |
| Somalia office | 942,354 | 1,305,587 |
| Mali office | 568,325 | 1,599,818 |
| Tunisia office | 8,344,396 | 9,341,705 |
| London office | -- | 626,356 |
| Albania office | 454,967 | 974,648 |
| Yemen office | 3,442,446 | 8,390,277 |
| Niger office | 5,509,926 | 1,920,127 |
| **Balance as of 31 December** | 65,584,191 | 59,51,034 |

**Financial Statements and Independent Auditor's Report**

18) **Accumulated Savings**

During the year ended 31 December 2014, the Organization's management analyzed the accumulated savings from the items comprising them as follows:

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Trust for the various charitable causes | 11,016,864 | 60,953,259 |
| Trust for the sponsorship of orphans, families and disabled persons | 47,351,606 | 47,351,606 |
| Trust for feeding fasting individuals | 7,870,147 | 7,696,422 |
| Trust for sacrificial animals | 5,569,969 | 5,489,529 |
| Trust for alms | 52,155,736 | 46,382,138 |
| Trust for Sanabil Al-Khyr | 35,015,753 | 34,533,395 |
| Trust for advocacy | 12,283,131 | 12,225,173 |
| Trust for religious publications | 9,625,631 | 9,062,550 |
| Trust for loyalty | 1,696,300 | 1,527,460 |
| Trust for Quran memorization | 3,943,670 | 3,943,670 |
| Trust for sadaqa | 2,695,192 | 2,695,193 |
| **Balance as of 31 December** | 289,224,000 | 231,860,395 |

**The change in accumulated savings during the year was as follows:**

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Accumulated savings as of 1 January | 231,860,395 | 173,754,635 |
| Transferred from temporary liabilities for specific purposes | 57,363,605 | 56,483,863 |
| Transferred from other receivables | -- | 1,621 ,897 |
| **Accumulated savings as of 31 December** | 289,224,000 | 231,860,395 |

19) **Savings in real estate investment revaluation reserve**

**Financial Statements and Independent Auditor's Report**

The change in the fair value of real estate investments was as follows:

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Fair value as of 1 January | 182,598,004 | 141,420,004 |
| Increase in the fair value of real estate investments during the year | 57,474,990 | 41,178,000 |
| **Fair value as of 31 December** | 240,072,994 | 182,598,004 |

20) **End-of-service provision**

**This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| **Balance as of 1 January** | 6,643,896 | 6,569,723 |
| **Plus:** Provision during the year | 1,220,512 | 260,209 |
| **Plus** Provision during the year - offices abroad | 198,470 | — |
| **Less:** Paid end-of-service benefits | (353,132) | (186,036) |
| **Balance as of 31 December** | 7,709,746 | 6,643,896 |

21) <u>**Obligations under an Islamic financing contract (Ijara)**</u>

- During 2010, Qatar Charity received Islamic financing (real estate lease) to purchase a building for a sum of QAR 150,000,000 from Islamic International Bank. The interest on the Islamic financing ranges between 6.35% and 7.40%, and it is paid in semi-annual instalments ending on 28/12/2020, with collateral of registering the building in the bank's name, completing a legal right transfer, and signing a new lease contract with Qatar First Investment Bank.

- During 2013, the Organization paid off the existing lease loan early as of 31 December 2013 by entering into a new lease-to-own Islamic financing agreement (real estate lease) with Qatar Islamic Bank for a sum of QAR 116,000,000, to be paid in semi-annual instalments starting on 01/01/2014 and ending on 01/07/2021, with the collateral of registering the building in the name of Qatar Islamic Bank.

| QAR | 2014 | | |
|---|---|---|---|
| | <u>Within a year</u> | <u>From 2-10 years</u> | <u>Total</u> |
| Remaining leasing contract | 17,073,820 | 102,442,920 | 119,516,740 |
| Less deferred leasing cost | (4,172,057) | (11,812,083) | (15,984,140) |
| **Book value as of 31 December 2014** | <u>12,901,763</u> | <u>90,630,837</u> | <u>103,532,600</u> |

| QAR | 2013 | | |
|---|---|---|---|
| | <u>Within a year</u> | <u>From 2-10 years</u> | <u>Total</u> |
| Total from new leasing contract | 17,073,821 | 119,516,740 | 136,590,561 |
| Less the cost of the deferred lease | (4,606,421) | (15,984,140) | (20,590,561) |
| **Book value as of 31 December 2013** | <u>12,467,400</u> | <u>103,532,600</u> | <u>116,000,000</u> |

**Financial Statements and Independent Auditor's Report**

## 22) Retained earnings

This item consists of the following:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Balance as of 1 January | 81,117,139 | 20,425,173 |
| **Plus:** Retained earnings related to land and buildings * | 3,269,220 | 60,888,718 |
| **Less:** Revenues recognized during the year | (222,938) | (196,752) |
| **Balance as of 31 December** | 84,163,421 | 81,117,139 |

Retained earnings were classified as follows:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Retained earnings related to land | 80,590,202 | 77,470,982 |
| Retained earnings related to buildings | 4,531,500 | 4,381,500 |
| **Total** | 85,121,702 | 81,852,482 |
| **Less:** Amortization of retained earnings related to buildings | (958,281) | (735,343) |
| **Balance as of 31 December** | 84,163,421 | 81,117,139 |

## 23) Other payables

This item consists of the following:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Prepaid revenues | 2,462,248 | 3,318,887 |
| Deposits from property lessees | 1,303,498 | 1,175,723 |
| Other payables | 399,525 | 220,125 |
| **Balance as of 31 December** | 4,165,281 | 4,714,735 |

## 24)  Notes payable

The amount of the notes payable represents the value of checks for the rent on the branches' properties leased by the Organization.

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Notes payable - short-term | 8,121,650 | 6,556,394 |
| **Balance as of 31 December** | 8,121,650 | 6,556,394 |

## 25)  Trusts for projects

Based upon the decision issued by Qatar Charity's board of directors on 25 January 2010, a sum of QAR 57,531,758 was deducted from the accumulated savings balance appearing in the financial statements as of 31 December 2009 and transferred to the trust account (development and future programs and projects) because this balance is a liability. These liabilities were divided in the balance sheet into:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Paid during the year | 6,995,384 | 10,115,717 |
| Balance as of 1 January | (283,550) | (3,120,333) |
| **Balance as of 31 December** | 6,711,834 | 6,995,384 |

## 26)  Government grant trusts

This sum represents the remaining balance of the remittances received from the government of the State of Qatar for the construction of two villages in East Sudan as well as the Kassala - Al-Laffa Road (Sudan - Eritrea) project under the management of Qatar Charity. These transfers totaled QAR 62,894,900, of which a sum of QAR 55,756,152 had been spent on construction projects as of date of the fiscal year ended 31 December 2014.

**Financial Statements and Independent Auditor's Report**

27) **Accrued expenses**

This sum represents the liabilities and expenses accrued in 2014 in connection with disabled families, orphan sponsorships, sacrificial animals, relief, cultural activities, advocacy, sadaqa, Zakat, projects, administrative and investment expenses, and other expenses that have not been disbursed yet.

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Accrued payments for activities and projects | 56,608,768 | 57,072,252 |
| Accrued administrative and operating expenses | 2,628,491 | 4,614,256 |
| Accrued investment expenses | 197,220 | 871,976 |
| **Balance as of 31 December** | 59,434,479 | 62,558,484 |

28) **Temporary liabilities for specific purposes**

**This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Balance as of 1 January | 264,548,732 | 243,283,023 |
| Transferred to accumulated savings | -- | (56,483,863) |
| Transferred to temporary obligations during the year | 69,497,704 | 77,749,572 |
| **Balance as of 31 December** | 334,046,436 | 264,548,732 |

- The amount of the temporary liabilities represents the value of the donations received by Qatar Charity, with the aim of having Qatar Charity's management donate them according to the purpose specified for them by the parties that paid them.

**Financial Statements and Independent Auditor's Report**

## 28) <u>Temporary liabilities for specific purposes (Contd.)</u>

During the year ended 31 December 2014, the Organization's management analyzed temporary liabilities for specific purposes and the components comprising them as follows:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Charitable construction projects | 238,576,727 | 163,425,442 |
| Relief projects | 57,982,731 | 86,958,146 |
| Zakat | 1,586,385 | 3,391,982 |
| Share investments | 1,171,130 | 3,120,834 |
| Real estate investments | 7,272,309 | 1,473,267 |
| Alms | 2,090,656 | 2,313,227 |
| Qurans and religious publications | 1,030,531 | 406,895 |
| In-kind donations and fairs | 4,227,684 | -- |
| Sponsorships for orphans, families and disabled individuals | -- | 711,219 |
| Sadaqa | 4,994,369 | 1,118,419 |
| Medical treatment | 210,377 | 50,204 |
| Sacrificial animals | 182,619 | -- |
| Sanabil Al-Khyr endowment | 162,422 | 164,929 |
| Loyalty endowment | 96,050 | 91,480 |
| Iftar meal endowment | 187,625 | 173,725 |
| Sacrificial animal endowment | 83,757 | 80,440 |
| Nation advancement endowment | 178,729 | 162,570 |
| Penances, vows and 'aqiqah | 237,562 | 19,127 |
| Sponsorship of preachers, students and teachers | -- | 62,805 |
| Advocacy endowment | 49,885 | 57,958 |
| Meals for fasting individuals | 112,500 | -- |
| Cultural and educational activities | -- | 110,542 |
| Share clearing | 73,233 | 264 |
| Eid clothing | 810,500 | 516,274 |
| Food baskets | 1,125,900 | -- |
| Easing hardship | 1,302,671 | -- |
| Other | 300,084 | 138,983 |
| **Balance as of 31 December** | 334,046,426 | 264,548,732 |

**28) Temporary liabilities for specific purposes (Contd.)**
- Temporary liabilities for specific purposes were analyzed as follows:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Receipts for activities and projects during the year | 865,048,382 | 596,478,644 |
| Investment income during the year | 55,552,374 | 49,052,368 |
| **Total revenues and receipts during the year** | 92,600,756 | 645,531,012 |
| Total payments recognized in the statement of comprehensive income | (793,739,447) | (567,781,440) |
| Receipts in excess of payments | 126,861,309 | 77,749,572 |
| Transferred to accumulated savings | (57,363,605) | (56,483,863) |
| Transferred to temporary liabilities for specific purposes during the year | 69,497,704 | 21,265,709 |
| Balance of temporary liabilities for specific purposes at the beginning of the year | 264,548,732 | 242,802,523 |
| Transferred from other receivables | -- | 480,500 |
| **Temporary liabilities for specific purposes at the end of the year** | 334,046,436 | 264,548,732 |

**29)  Receipts for main, secondary and operating activities**
**This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Receipts for sponsorship of orphans, families and disabled persons | 168,186,165 | 129,606,777 |
| Receipts for charitable construction projects | 409,195,488 | 272,667,960 |
| Receipts for Zakat | 56,516,678 | 40,001,523 |
| Relief receipts | 93,744,687 | 91,414,812 |
| Sadaqa receipts | 18,106,465 | 10,826,132 |
| Receipts for meals for fasting individuals | 16,689,481 | 11,885,040 |
| Receipts for sacrificial animals | 12,263,603 | 10,187,438 |
| Receipts for endowments (donations) | 52,910,075 | 2,928,519 |
| Receipts for memorization centers | 283,119 | 512,324 |
| Receipts for Qurans and religious publications | 1,955,599 | 1,478,473 |
| Receipts for penances, aqiqah and vows | 3,080,503 | 2,438,8829 |
| Receipts for Zakat Ul-Fitr | 2,855,425 | 1,715,282 |
| Receipts for sponsorship of advocacy, teachers and students | 8,712,458 | 7,566,916 |
| Receipts for cultural and educational activities | 1,207,111 | 1,646,967 |
| Receipts to support institutions and agencies | 11,350 | 12,800 |
| Receipts for Hajj and food for individuals performing Hajj and Umrah | 4,061,775 | 2,156,488 |
| Receipts for clearing shares | 1,110,706 | 205,668 |
| Receipts of revenue from fairs and in-kind donations | 9,766,030 | 8,462,436 |
| Receipts for Eid clothing and school bags | 352,832 | 627,989 |
| Other receipts | 30,000 | 126,271 |
| Receipts for food baskets | 1,282,842 | -- |
| Receipts for easing hardship | 2,624,990 | -- |
| Investment income | 55,552,374 | 49,052,368 |
| Less: Deduction for administrative expenses | (43,820,788) | (32,331,988) |
| **Total** | 876,779,968 | 613,199,024 |

**Financial Statements and Independent Auditor's Report**

**29) Receipts for main, secondary and operating activities (Contd.)**

The investment revenue item consists of the following items:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Rental income | 44,564,435 | 41,133,077 |
| Share revenues | 9,760,695 | 6,451,100 |
| Profits from deposit accounts | 1,227,244 | 1,468,191 |
| **Total** | 55,552,374 | 49,052,368 |

**30)  Deduction for administrative expenses**

A percentage ranging between zero and 12.50% is deducted from all receipts and revenues during the year, provided that the total percentage deducted does not exceed 10% of total receipts and revenues during the year, and it is divided as follows: 5% for administrative expenses, 3% for indirect operating expenses, and 2% for direct operating expenses:

The deduction for administrative expenses consists of the following items:

|  | 2014 | 2013 |
|---|---|---|
|  | QAR | QAR |
| Social and advocacy sponsorships | 5,685,268 | 5,454,766 |
| Charitable projects | 15,889,027 | 12,040,247 |
| Relief receipts | 5,624,681 | 5,434,300 |
| Miscellaneous and seasonal receipts | 3,647,978 | 2,520,326 |
| Zakat | 7,064,585 | 5,000,190 |
| Deducted from investment revenues | 5,909,249 | 1,882,159 |
|  |  |  |
| **Total deduction for administrative expenses** | 43,820,788 | 32,331,988 |
| Deduction for indirect operating expenses | 26,292,473 | 19,299,193 |
| Deduction for direct operating expenses | 17,528,316 | 12,922,796 |
| **Total deducted during the year** | 87,641,577 | 64,662,977 |

**Financial Statements and Independent Auditor's Report**

**31)** **Payments for main, secondary and operating activities:**

   This item consists of the following:

| | 2014 | 2013 |
|---|---|---|
| | QAR | QAR |
| Payments for sponsorship of orphans, families and disabled individuals | 162,845,196 | 136,656,943 |
| Payments for charitable construction projects | 316,749,775 | 210,785,631 |
| Relief payments | 119,584,589 | 64,493,501 |
| Sadaqa payments | 3,658,685 | 3,469,827 |
| Payments for meals to feed fasting individuals | 18,946,457 | 15,983,986 |
| Payments for sacrificial animals | 12,698,591 | 12,139,439 |
| Payments for easing hardship and for Eid clothing | 222,115 | -- |
| Payments for penances, 'aqiqah and vows | 224 | 31,500 |
| Payment for memorization centers | 3,824,825 | 3,411,131 |
| Payments for Qurans and religious publications | 1,097,291 | 1,088,060 |
| Payments for Zakat Ul-Fitr | 2,577,217 | 2,897,758 |
| Payments for sponsorship of advocacy, teachers and students | 10,582,087 | 8,540,357 |
| Payments for cultural and educational activities | 24,862,054 | 16,897,095 |
| Payments for Hajj and food for individuals performing Hajj and Umrah | 3,881,666 | 1,872,000 |
| Payments to support institutions and agencies | 461,661 | 1,419,955 |
| Payments for fairs and in-kind donations | 5,468,263 | 4,036,077 |
| Operating expenses * | 46,043,860 | 31,305,787 |
| Real estate and other investment expenses ** | 13,887,320 | 14,909,449 |
| **Total payments for activities and projects** | 747,391,876 | 529,938,496 |

   * The operating expenses item includes the following:

| | 2014 | 2013 |
|---|---|---|
| | QAR | QAR |
| Employee wage, salary and benefit expenses of operating departments | 26,923,404 | 17,453,940 |
| Operating expenses of offices abroad | 19,120,456 | 13,851,847 |
| **Total operating expenses** | 46,043,860 | 31,305,787 |

   ** The real estate and other investment expenses item includes the following:

| | 2014 | 2013 |
|---|---|---|
| | QAR | QAR |
| Depreciation of buildings - provided as a gift | 222,938 | 196,752 |
| Financing cost expenses | 4,638,764 | 5,773,142 |
| Investment real estate rental expenses | 4,644,000 | 4,644,000 |
| Real estate management and maintenance expenses | 3,198,040 | 3,238,795 |
| Other expenses | 1,183,578 | 1,056,759 |
| **Total real estate and other investment expenses** | 12,887,320 | 14,909,449 |

**32)** <u>**Administrative expenses**</u>

**This item consists of the following:**

|  | 2014 | 2013 |
|---|---|---|
|  | **QAR** | **QAR** |
| Employee wage, salary and benefit expenses | 24,542,836 | 2,733,991 |
| Employee bonus expenses | 3,599,725 | 2,719,973 |
| Temporary employee expenses | 815,037 | 626,988 |
| Travel ticket expenses | 872,374 | 651,158 |
| End-of-service benefit expenses | 1,220,512 | 260,209 |
| Rental expenses | 1,846,935 | 1,320,607 |
| Mailing, telephone and fax expenses | 1,313,610 | 1,728,264 |
| Advertising expenses | 520,362 | 21,400 |
| Office supply and printed material expenses | 544,223 | 400,281 |
| Maintenance expenses | 625,046 | 430,291 |
| Professional, legal and translation fee expenses | 650,400 | 734,680 |
| Travel and mission expenses | 2,941,563 | 1,793,580 |
| Insurance expenses | 9,292 | 43,595 |
| Retirement and pension expenses | 296,121 | 233,705 |
| Employee training and development | 576,649 | 250,426 |
| Hospitality | 419,473 | 239,166 |
| Office supplies | 201,147 | 210,106 |
| Cleaning | 1,101,973 | 640,089 |
| Fuel | 52,206 | 42,963 |
| Other expenses | 70,431 | 48,448 |
| **Total administrative expenses** | 32,229,915 | 34,129,920 |

**Financial Statements and Independent Auditor's Report**

## 33-   Contingent liabilities

As of 31 December 2014, contingent liabilities totaled QAR 6,214.682 (2013: 10,449,000), and they consist of the postdated checks issued by the Organization for prepaid rents.

## 34-   Financial Risk Management

The Organization's activities are exposed to routine financial risks, which include the effects of client defaults and fluctuations in share prices and liquidity.  The Organization's management seeks to minimize the potential impacts on the Organization's financial performance by taking the steps necessary to access specific areas of risk management, such as credit risks, interest rate risks, and liquidity management.

The Organization's financial assets include cash on hand, at the banks and at financial institutions, investments, accounts receivable, other receivables, notes receivable, and debtor related parties. Significant financial liabilities include accounts payable, notes payable, other payables and accrued expenses.

## 34-1)   Fair Value of Financial Instruments

The fair value of financial assets in regulated financial markets is determined using the market purchase prices at close of trading on the balance sheet date. In the event that the fair value of the financial assets and financial liabilities listed in the balance cannot be taken from active markets, an estimated fair value is determined using the current market value of other similar financial instruments, or using the expected cash flows from the assets or from internal pricing models. To the extent possible, the information for these pricing models is taken from markets that can be followed. However, in instances where this is not useful management needs to use estimates to determine fair value.

## 34-2)   Liquidity Risks:

It consists of the Organization's inability to obtain adequate funding sources to cover its obligations. The Organization's management monitors the cash liquidity position periodically to ensure the adequacy of funding sources to cover any future obligations. The Organization's funding sources are diverse, and it limits its dealings to agreements with reputable financial institutions.

In addition, the cash is sufficiently available to secure any future obligations.

## 34-3)   Currency Risks

Currency risk arises from the fluctuations arising from dealing in financial instruments due to the change in foreign exchange rates. However, the Organization is not exposed to significant foreign currency risks because its dealings in foreign currency during the year were not significant.

## 34-4)   Other Price Risks

The Organization is exposed to other price risks related to its investments in shares listed in the market. Securities price risk is the risk to the fair value of these securities as a result of changes in the number and value of shares. The impact on surplus funds in the event of a reasonable change in financial market indicators, while keeping the other variables constant, is as follows:

**Financial Statements and Independent Auditor's Report**

| | Change in share price | Impact on surplus funds | Change in share price | Impact on surplus funds |
|---|---|---|---|---|
| | | 2014 | | 3,102 |
| | | QAR | | QAR |
| **Doha Securities Market** | +/- 10% | 7,029,887 | +/- 10% | 6,558,757 |

## 35-   Reclassification and adjustment of comparison figures

The comparison figures were reclassified and adjusted to match the presentation used in the current year's financial statements.

The reclassification had no impact on the statement of comprehensive income for the comparison period.

## 36-   Approval of the financial statements

The financial statements were approved by management and the Chief Executive Officer on …………….

**Financial Statements and Independent Auditor's Report**

## 5. Property, machinery and equipment

| Cost/fair value | Buildings | Machinery and equipment | Vehicles | Computers and equipment | Furniture and furnishings | Wooden rooms | Land | Total |
|---|---|---|---|---|---|---|---|---|
| Balance as of 1 January 2013 | 11,593,116 | 8,507,049 | 2,342,000 | 6,454,865 | 4,661,481 | 647,750 | -- | 34,206,261 |
| Additions | 694,729 | 1,329,715 | 600,043 | 1,268,823 | 547,183 | 3,500 | 60,888,718 | 65,432,711 |
| Disposals | -- | -- | (56,000) | -- | -- | -- | -- | (56,000) |
| Adjustments | -- | (41,526) | -- | -- | -- | -- | -- | (41,526) |
| Balance as of 31 December 2013 | 12,287,845 | 9,795,238 | 2,886,043 | 7,823,688 | 5,208,664 | 65,250 | 60,888,718 | 99,541,446 |
| **Accumulated depreciation** | | | | | | | | |
| Balance as of 1 January 2013 | 6,730,307 | 3,648,384 | 1,567,669 | 4,883,801 | 3,629,121 | 647,750 | -- | 21,107,032 |
| Depreciation during the year | 622,569 | 1,370,376 | 308,982 | 1,034,899 | 375,616 | 581 | -- | 3,712,024 |
| Disposals | -- | -- | (56,000) | -- | -- | -- | -- | (56,000) |
| Balance as of 31 December 2013 | 7,352,876 | 5,018,760 | 1,820,652 | 5,1918,7000 | 4,004,737 | 648,331 | -- | 24,764,056 |
| Net book/fair value as of 31 December 2013 | 4,934,969 | 4,776,478 | 1,065,391 | 1,904,988 | 1,203,927 | 2,919 | 60,888,718 | 74,777,390 |

- During 2013, the Organization appraised the land on which its headquarters are erected, which was given as a gift from the State. Its value was determined by an independent and accredited appraiser specialized in investment real estate at QAR 60,888,718, and it was classified under property, machinery and equipment as the Organization built administrative offices on it.

**Financial Statements and Independent Auditor's Report**

## 5. Property, machinery and equipment

| | Buildings | Machinery and equipment | Vehicles | Computers and equipment | Furniture and furnishings | Wooden rooms | Land | Total |
|---|---|---|---|---|---|---|---|---|
| **Cost/fair value** | | | | | | | | |
| Balance as of 1 January 2014 | 12,287,845 | 9,795,238 | 2,886,043 | 7,823,688 | 5,208,664 | 651,250 | 60,888,718 | 99,541,446 |
| Additions | 859,945 | 1,371,241 | -- | 989,074 | 950,033 | 70,100 | -- | 4,240,393 |
| Balance as of 31 December 2014 | 13,147,790 | 11,166,479 | 2,886,043 | 8,812,762 | 6,158,697 | 721,350 | 60,888,718 | 103,781,829 |
| **Accumulated depreciation** | | | | | | | | |
| Balance as of 1 January 2014 | 7,352,876 | 5,018,760 | 1,820,652 | 5,918,700 | 4,004,737 | 648,331 | | 24,764,056 |
| Depreciation during the year | 647,683 | 1,533,227 | 303,091 | 1,124,286 | 502,224 | 7,044 | | 4,117,655 |
| Balance as of 31 December 2014 | 8,000,559 | 6,551,987 | 2,123,739 | 7,042,986 | 4,507,061 | 655,375 | | 28,881,711 |
| Net book/fair value as of 31 December 2014 | 5,147,231 | 4,614,492 | 762,300 | 1,769,776 | 1,651,636 | 65,975 | 60,888,718 | 74,900,128 |

**Financial Statements and Independent Auditor's Report**

**34) Risk Management Policies (Contd.)**

**34-2) Liquidity Risks (Contd.)**

The following table shows the maturity dates of the Organization's financial assets and liabilities as of 31 December 2014.

| | Total | More than a year | Less than a year | Demand deposits |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Cash and cash equivalents | 208,144,481 | -- | -- | 208,144,481 |
| Trusts at offices abroad | 65,584,191 | -- | 65,584,191 | -- |
| Held-for-trading investments | 70,298,867 | -- | 70,298,867 | -- |
| Notes receivable | 2,354,172 | -- | 2,354,172 | -- |
| Other receivables | 27,438,847 | -- | 27,438,847 | -- |
| Sums owed by related parties | 716,079 | -- | 716,079 | -- |
| Available-for-sale investments | 55,442,792 | -- | 55,442,792 | -- |
| Total financial assets | 429,979,429 | -- | 221,834,948 | 208,144,481 |
| **Financial liabilities** | | | | |
| Notes payable | (8,121,650) | -- | (8,121,650) | -- |
| End-of-service benefits | (7,709,746) | (7,709,746) | -- | -- |
| Government grant trusts | (7,138,748) | -- | (7,138,748) | -- |
| Project trusts | (6,711,834) | -- | (6,711,834) | -- |
| Liabilities under an Islamic financing contract (Ijara) | (103,532,600) | (90,620,827) | (12,901,763) | -- |
| Temporary liabilities for specific purposes | (334,046,436) | -- | (334,046,436) | -- |
| Accrued expenses | (59,434,479) | -- | (59,434,479) | -- |
| Other payables | (4,165,281) | -- | (4,165,281) | -- |
| Total financial liabilities | (520,860,774) | (98,340,582) | (432,520,191) | -- |
| **Surplus or deficit** | (100,881,345) | (98,340,582) | (210,685,243) | 208,144,481 |

The sums above reflect the contracted cash flows, which may differ from the book value of the financial assets and liabilities on the reporting date.

## 34) Risk Management Policies (Contd.)
### 34-2) Liquidity Risks (Contd.)

The following table shows the maturity dates of the Organization's financial assets and liabilities as of 31 December 2014.

| | Total | More than a year | Less than a year | Demand deposits |
|---|---|---|---|---|
| **Financial assets** | | | | |
| Cash and cash equivalents | 171,976,114 | -- | -- | 171,976,114 |
| Trusts at offices abroad | 59,511,034 | -- | 59,511,034 | -- |
| Held-for-trading investments | 65,587,569 | -- | 65,587,569 | -- |
| Notes receivable | 2,738,264 | -- | 2,738,264 | -- |
| Other receivables | 29,342,228 | -- | 29,342,228 | -- |
| Sums owed by related parties | 296,963 | -- | 296,963 | -- |
| Available-for-sale investments | 29,452,408 | -- | 39,452,408 | -- |
| Total financial assets | 368,904,580 | -- | 196,928,466 | 171,976,114 |
| **Financial liabilities** | | | | |
| Notes payable | (6,556,394) | | (6,556,394) | -- |
| End-of-service benefit | (6,643,896) | (6,643,896) | -- | -- |
| Government grant trusts | (7,138,748) | | (7,138,748) | -- |
| Project trusts | (6,995,384) | | (6,995,384) | -- |
| Liabilities under an Islamic financing contract (Ijara) | (116,000,000) | (103,532,600) | (12,467,400) | -- |
| Temporary liabilities for specific purposes | (264,548,732) | | (264,548,732) | -- |
| Accrued expenses | (62,558,484) | | (62,558,484) | -- |
| Other payables | (4,714,735) | | (4,714,735) | -- |
| Total financial liabilities | (475,156,373) | (110,176,496) | (364,979,877) | -- |
| **Surplus or deficit** | (106,251,793) | (10,176,496) | (168,051,411) | 171,976,114 |

The sums above reflect the contracted cash flows, which may differ from the book value of the financial assets and liabilities on the reporting date.



# CERTIFICATION

TransPerfect is globally certified under the standards ISO 9001:2015, ISO 17100:2015, and ISO 18587:2017. This Translation Certificate confirms the included documents above have been completed in conformance with the Quality Management System documented in its ISO process maps and are, to the best knowledge and belief of all TransPerfect employees engaged on the project, full and accurate translations of the source material.

File Name(s):        Qatar Charity's Annual Financial Report for 2014

Source Language(s):   Arabic

Target Language(s):   English

*Authorized Signature:*

*Crystal Dai (Jan 28, 2022 15:45 CST)*

---

*Name:*    *Crystal Dai*

*Title:*    *Senior Project Manager*

*Date:*    *January 28, 2022*

Reason for signature: I approve the accuracy of this document content as written

---



*qcharity.org*

# التقرير المالي السنوي

## عام 2014

# الفهرس

**• مقدمة**

**• التقرير الإداري المختصر**

أهم الإنجازات خلال عام 2014م

التقارير القطاعية والتحليل الجغرافي للمشاريع

الجمعية حضور متميز ومشاركات فعالة

المجالات التنظيمية والإدارية

الاستثمارات وإدارة أصول المشاريع

تدقيق المعلومات ومتابعة المعاملات

التواصل مع المتبرعين

**• الملخص المالي لعام 2014م**

**• البيانات المالية مع تقرير مراقبي الحسابات المستقلين**

تقرير مراقبي الحسابات المستقلين

بيان المركز المالي

بيان الدخل الشامل

بيان التدفقات النقدية

إيضاحات حول البيانات المالية

## كلمة الرئيس التنفيذي

السادة الأفاضل/ رئيس وأعضاء مجلس الادارة                المحترمين

السلام عليكم ورحمة الله وبركاته،،،

بالأصالة عن نفسي وبالنيابة عن جميع العاملين بقطر الخيرية، يسرني أن أقدم لكم خالص الشكر والإمتنان على دعمكم وتوجيهاتكم، والتي كان لها أعظم الأثر بعد عون الله تعالى للارتقاء بمستوى العمل على كافة المستويات التوجيهية والإشرافية والتنفيذية ومستوى المشاريع والبرامج والأنشطة والخدمات التي تقدمها قطر الخيرية، ولقد ظهر هذا جلياً في أداء الجمعية خلال عام 2014 والنتائج التي حققتها سواءً على الصعيد المحلي أو الدولي، مما أدى إلى رفع مكانتها وتعزيز قدراتها وتحقيق تطلعات أعضائها، وكسب ثقة جميع المتعاملين معها، سواءً الجهات الحكومية في الدولة وخاصة وزارة العمل والشؤون الاجتماعية، ووزارة الخارجية، والمتبرعين، والشركاء المحليين والدوليين.

لذا يسرنا أن نرفع لسيادتكم التقرير السنوي المختصر الخاص بأداء الجمعية وبياناتها المالية ونتائج أعمالها عن السنة المالية المنتهية في 31 ديسمبر 2014.

لقد حاولنا أن يكون التقرير مختصراً ومركزاً مشتملاً على جزئيين أساسيين:

1- الجزء المتعلق بأداء الجمعية وإداراتها المختلفة.

2- الجزء المتعلق بالبيانات المالية ونتائج أعمال الجمعية.

إن ما تحقق من إنجازات غير مسبوقة خلال عام 2014 ما كان لها أن تتم لولا توفيق الله تعالى أولاً ثم بعزم وإرادة وجهد جميع العاملين بقطر الخيرية سواء على المستوى المحلي أو المستوى الدولي الذين نعتبرهم العنصر الأساسي في دعم عجلة التقدم والازهار.

وفي الختام يسرني وبالنيابة عن جميع العاملين بقطر الخيرية أن نرفع أسمى آيات الشكر والتقدير إلى مقام حضرة صاحب السمو الشيخ / تميم بن حمد بن خليفه آل ثاني أمير البلاد المفدى حفظه الله، كما نقدم خالص الشكر والامتنان إلى سعادة السيد / عبدالله بن صالح الخليفي وزير العمل والشؤون الاجتماعية وإلى كل العاملين في وزارة العمل والشؤون الاجتماعية، كما تثمن إدارة قطر الخيرية جميع الجهود المخلصة من الجهات الحكومية لمساهمتها ومساندتها لقطر الخيرية لتحقيق أهدافها وقد كانت من أوليات هذه الأهداف تحقيق رؤية دولة قطر الوطنية لعام 2030 والتي نصت في غاياتها المستهدفة «على القيام بمبادرات تنموية وإنسانية بغرض تحقيق الأمن العالمي وتقديم المساعدات».

كما نوجه الشكر لجميع المدراء التنفيذيين والمسؤولين العاملين والمتعاونين والمتطوعين على جهودهم وعطائهم المتواصل والمخلص لتحقيق أهداف قطر الخيرية والحرص على مكتسباتها ومصالحها ورفع مكانتها وقدرتها التنافسية، سائلين الله سبحانه وتعالى أن يبارك تلك الجهود، متطلعين إلى استمرار قطر الخيرية في تطوير أدائها وتعزيز قدراتها لدعم منظومة التنمية الاجتماعية، كما نسأله سبحانه وتعالى أن يكون عام 2015 أفضل من سابقه.

### يوسف بن أحمد الكواري

الرئيس التنفيذي

## قطر الخيرية في سطور
...............................

# حُلماً أصبح واقعاً

## قطر الخيرية

منظمة خيرية دولية غير حكومية تأسست في قطر عام 1992 بموجب أحكام القانون الخاص بإنشاء الجمعيات الخيرية والمؤسسات الخاصة لدولة قطر، من أجل تطوير المجتمع القطري والمجتمعات المعوزة الأخرى، وتعمل في مجالات التنمية المستدامة ومحاربة الفقر وإغاثة المنكوبين في حالات الطوارئ بغض النظر عن اللون أو الجنس أو الدين أو العرق أو الجنسية، تتمتع قطر الخيرية بالعضوية الاستشارية للمجلس الاقتصادي والاجتماعي للأمم المتحدة ECOSOC منذ سنة 1997، كما نالت قطر الخيرية الصفة الاستشارية لدى منظمة التعاون الإسلامي، كما أن قطر الخيرية أيضا عضواً مؤسساً للشبكة العربية للمنظمات الأهلية للتنمية في القاهرة منذ عام 1999، وعضو كذلك في مجموعة من شبكات ومنتديات المنظمات غير الحكومية الإقليمية والدولية، وتعتبر واحدة من أكبر الهيئات الخيرية في الخليج.

## رؤيتها

منظمة تنموية وإنسانية رائدة تنهل من مختلف التجارب البشرية المثلى لتحقيق أقوى تأثير من أجل أبلغ أثر.

## رسالتها

دعم قدرات الفئات الاجتماعية الأكثر احتياجا وفقا لمبادئ الكرامة الإنسانية والعدالة الاجتماعية، بالتعاون مع شركاء التنمية والعمل الإنساني.

## شعارها اللفظي

# معاً لحياة كريمة

## قيمها

تعتبر جمعية قطر الخيرية مبدأ الإنسانية مبدأ راسخا في عملها، كما أنها تحترم قيم الاستقلالية، والحياد، وعدم التمييز حيث تقدم الجمعية خدماتها التنموية والإنسانية للمستفيدين على أساس الحاجة ودون الالتفات لأي اعتبارات عرقية أو إثنية أو دينية أو سياسية أو غيرها من الاعتبارات التمييزية الأخرى. وتعزيزاً لهذه المبادئ الإنسانية، وقعت جمعية قطر الخيرية سنة 2009 على مدونة السلوك Code of Conduct الخاصة بالاتحاد الدولي لجمعيات الهلال الأحمر والصليب الأحمر والمنظمات غير الحكومية الإنسانية، كما تعمل الجمعية باستمرار على دعم قدراتها لتطبيق أعلى المعايير المهنية في المجال الإنساني كتلك المنصوص عليها في مشروع أسفير SPHERE على سبيل المثال.

تتلخص قيم قطر الخيرية في:

| | |
|---|---|
| • الاستقلالية | • الإنسانية |
| • عدم التمييز | • الحيادية |
| • المهنية | • الشفافية |
| • الانتماء | • التعاون |

مقدمة

## غرضها وأهدافها

وفقاً لما ورد بالنظام الأساسي، تعمل الجمعية على تحقيق الأهداف والأغراض التالية:

1. دعم وتقديم العمل الخيري والتنموي والإنساني.

2. ترسيخ العمل الخيري وتدعيم قيم المواطنة وحقوق الإنسان في المجتمع.

3. تقديم المساعدات المالية والعينية والمعنوية للفئات المحتاجة.

4. توفير الخدمات الإنسانية والاجتماعية والصحية والثقافية والتعليمية لكافة المجتمعات.

5. إقامة المشاريع الخيرية بكافة أنواعها.

## مجالاتها وأنشطتها

تعمل قطر الخيرية محلياً ودولياً في مجالي التنمية والعمل الإنساني على حد سواء، ففي مجال التنمية تولي جمعية قطر الخيرية الأولوية للتعليم، والصحة، والماء الصالح للشرب والإصحاح، والتمكين الاقتصادي، والرعاية الاجتماعية، والبنية التحية في المناطق الريفية، وترقية السكن الاجتماعي، والتنمية الثقافية، وتحرص قطر الخيرية على أن تنسجم تدخلاتها التنموية مع الخطط الاستراتيجية والقطاعية التنموية للدول التي تعمل فيها، كما تحرص بنفس الدرجة على أن تنسجم هذه التدخلات أيضا مع الاعتبارات التي تحكم القضايا التنموية المطروحة على المستويات الإقليمية والدولية كما هو الشأن مثلا بالنسبة لأهداف الألفية وغيرها.

أما في المجال الإنساني فتركز جمعية قطر الخيرية جهودها على التأهب والاستجابة للكوارث والأزمات من خلال توفير المساعدات الغذائية وغير الغذائية، وتقديم خدمات المأوى، وتزويد المستفيدين بخدمات الماء الصالح للشرب والإصحاح، وتعزيز الخدمات الصحية الأولية، ودعم جهود بناء السلام في مناطق النزاعات. إضافة للتنمية والعمل الإنساني، تعنى جمعية قطر الخيرية أيضا ببناء قدرات منظمات المجتمع المدني المحلية إسهاما من الجمعية في تعزيز دور هذا القطاع المهم في التنمية في الدول المحتاجة.

## ومن أهم مجالاتها وأنشطتها ما يلي:

1. تلقي وقبول وجمع جميع أنواع التبرعات وفق القانون.

2. تقديم الأموال والإعانات والإغاثات والقروض النقدية والعينية للمحتاجين.

3. مساعدة الفئات المحتاجة لإخراجهم من دائرة الفقر والعوز الى دائرة الاكتفاء والإنتاجية، وخلق موارد رزق خاصة بهم عبر المشاريع المختلفة.

4. إنشاء صناديق متنوعة للمشاريع الخيرية والإنسانية.

5. حث وإشراك جميع فئات المجتمع للتطوع والانخراط بالعمل الخيري والتنموي والإنساني.

6. بناء المدارس والمراكز الصحية والمستشفيات والمساجد ومراكز التعليم المختلفة.

7. إقامة الندوات والمؤتمرات وورش العمل والمحاضرات المختلفة المتعلقة بالعمل الخيري والتنموي.

8. استثمار وإدارة أموال الجمعية لتنمية مواردها وتمويل أنشطتها الخيرية والتنموية.

9. إقامة المعارض والأسواق الخيرية والمشاركة فيها.

10. الانضمام لعضوية المنظمات العالمية الخيرية والأهلية العاملة في خدمة المجتمعات الإنسانية وتنميتها.

11. التعاون مع جميع المؤسسات الخيرية والإنسانية ومؤسسات المجتمع المدني للارتقاء والنهوض بالعمل الخيري وتحقيق أهدافه المنشودة، وتأسيس شراكات مع مختلف القطاعات الخيرية والتنموية.

12. كفالة الأيتام.

13. التشجيع على التعليم من خلال مكافحة ظاهرة الأمية والانقطاع المبكر عن التعليم.

14. ترسيخ العلاقة مع مختلف وزارات ومؤسسات وهيئات الدولة وحثهم على تقديم الدعم المادي والمعنوي للمشاريع الخيرية التنموية.

15. القيام بحملات توعوية للمحافظة على القيم النبيلة في المجتمع.

16. المساهمة في معالجة الظواهر والعادات والسلوكيات الخاطئة في المجتمع.

## الخطة الاستراتيجية لقطر الخيرية

تعمل جمعية قطر الخيرية على تحقيق الخطة الاستراتيجية التالية:

1. تحقيق الرعاية الاجتماعية المستديمة.

2. تعزيز جهود التمكين الاقتصادي وسبل العيش الكريم.

3. دعم جهود التعليم لفائدة المجتمعات تحقيقاً تنموية.

4. تعظيم الاستفادة من التكنولوجيا في التنمية والعمل الإنساني.

5. الإسهام في تحقيق الوئام الاجتماعي والعيش المشترك.

6. تعزيز دور المجتمع القطري في التفاعل مع القضايا التنموية والإنسانية محلياً ودولياً.

7. بناء قدرات الشركاء المحليين.

8. تعزيز البناء المؤسسي لقطر الخيرية كمنظمة غير حكومية دولية.

## الأهداف العامة لقطر الخيرية

تحقيقا للخطة الاستراتيجية، تسعى قطر الخيرية إلى تحقيق الأهداف العامة التالية:

1. تطوير شبكات أمان اجتماعي مستديمة تلبي بشكل فعال الاحتياجات الأساسية للفئات الاجتماعية الأكثر هشاشة في مجالات الصحة، والتعليم، والرعاية الاجتماعية وغيرها.

2. تعزيز جهود التمكين الاقتصادي وتحسين سبل العيش الكريم الموجهة للفقراء القادرين من خلال الخدمات المالية وغير المالية.

3. تمكين أبناء الأسر الفقيرة في المناطق المحرومة من حقهم في الاستفادة من خدمات تعليم ذي جودة عالية.

4. تعزيز قدرة المجتمعات المحلية على الاستفادة القصوى من التكنولوجيات الملائمة بما يسهم في تحسين جودة حياتهم ويقلص من الفجوة التكنولوجية بين مجتمعات الشمال والجنوب.

5. دعم جهود بناء السلام، وتحقيق الوئام الاجتماعي، وغرس ثقافة العيش المشترك كأسس ضرورية لتحقيق

التنمية والرخاء في المجتمعات التي تعمل معها ولفائدتها قطر الخيرية.

6.  بناء قدرات منظمات المجتمع المدني المحلية، ودعمها لأداء الأدوار المنوطة بها في المجتمع بفعالية بما فيها أدوار تعزيز الوئام الاجتماعي.

7.  تقديم المساعدة الإنسانية للمجتمعات المتضررة من الكوارث والأزمات ومساعدتها على الوقاية منها، والتأهب لها، والتعافي من آثارها.

8.  تعزيز ثقافة العمل الخيري في المجتمع القطري وربطها بالقضايا التنموية والإنسانية.

9.  الاستجابة للاحتياجات الاجتماعية والثقافية ذات الأولوية لفائدة المجتمع القطري.

10. استكمال بناء قدرات قطر الخيرية والانتهاء من إعداد مختلف الأنظمة، والسياسات، والإجراءات، والأدوات.

# التقرير الإداري المختصر

## حصاد قطر الخيرية لعام 2014م

التقرير الإداري المختصر

# أهم الإنجازات خلال عام 2014م.

## الإنجازات النوعية والفنية:

1. حصلت قطر الخيرية على جائزة التميز في مجال رعاية الأيتام بدول مجلس التعاون الخليجي (كافل) لعام 2014م.

2. احتلت قطر الخيرية المركز الأول عالميا على مستوى المنظمات الإنسانية غير الحكومية في مجال إغاثة الشعب السوري، وذلك وفق التقرير الصادر في عام 2014م، بحسب تقرير صادر عن مكتب تنسيق الشؤون الإنسانية التابع للأمم المتحدة «أوتشا».

3. زاد عدد المكفولين إلى 76093 مكفولاً في 34 دولة على مستوى العالم بزيادة قدرها 22 % عن عام 2013 والتي كان عدد المكفولين خلالها 62416 مكفولاً، وقد أنفقت قطر الخيرية على برنامج كفالة الأيتام خلال سنة 2014 ما قيمته 152.929.640 ر.ق. وتسهم كفالة الأيتام في تحسين ظروف عيش الأطفال المكفولين من خلال تمكينهم من حقوقهم الأساسية في التغذية والكساء، والتعليم، والعلاج، والمأوى اللائق.

4. زيادة الانتشار في أنحاء الدولة على كافة المستويات (فروع، مواقع، معارض، أسواق، صناديق نقاط بيع، حاويات...) والوصول لشرائح أكبر بالمجتمع القطري، حيث بلغت عدد فروع التحصيل 20 فرع رجال نساء وعدد مواقع التحصيل 61 موقع، وعدد نقاط تصريف التبرعات العينية 6 نقاط، وعدد صناديق التحصيل 1.280صندوقاً منتشرة في جميع أنحاء البلاد.

5. تحقيق رقم قياسي غير مسبوق، حيث تم تسجيل رقم قياسي عالمي باسم قطر الخيرية لأكبر كمية تبرعات عينية تم تجميعها في خلال زمن محدد، حيث تم تجميع أكثر من 30طن ملابس خلال 24 ساعة.

6. في مجال الإغاثة بلغت عدد المشاريع الإغاثية المنفذة خلال عام 2014 عدد 133 مشروعاً، بلغت قيمتها الإجمالية 119 مليون ريال قطري، استفاد منها حوالي 2,25 مليون شخص في 16 دولة وبمشاركة 31 منظمة إنسانية وستة مكاتب ميدانية.

7. في مجال المساعدات المحلية داخل الدولة تم توزيع مساعدات بلغت قيمتها23.760.822 ريال قطري بزيادة نسبتها 35% عن عام 2013 حيث كانت 17,6 مليون ريال، وقد استفاد منها 802 فرد وبلغت نسبة المساعدات للقطريين ذكورا واناثا 63 % من إجمالي قيمة المساعدات، كما بلغت عدد الجنسيات التي استفادت من هذه المساعدات 32 جنسية، وتنوعت الفئات المستفيدة من المساعدات بين الأرامل والأيتام والمطلقات والغارمين والمرضى والعجزة والمسنين وذوي الاحتياجات الخاصة والسجناء وغيرهم.

8. في المجال الخارجي (الدولي) توزعت برامج ومشاريع وأنشطة قطر الخيرية خلال سنة 2014 فشملت 72 بلداً في كل من إفريقيا وآسيا، وأوربا، وأمريكا، وأستراليا.

9. تم فتح مكتب تنسيقي جديد في تركيا لخدمة اللاجئين السوريين، وجاري تأسيس مكتبين جديدين في كل من الأردن وتشاد.

10. بلغ إجمالي المشروعات والبرامج والأنشطة التي نفذتها قطر الخيرية خارج دولة قطر خلال سنة 2014 حوالي 619.211.685 ر.ق بزيادة قدرها 44% مقارنة بالسنة الماضية (428.810.003 ر.ق)، وقد شملت هذه المشروعات 72 دولة، وغطت قطاعات تنموية وإنسانية مختلفة في التعليم، والصحة، والمياه والإصحاح، والرعاية الاجتماعية، والتنمية الثقافية، والتمكين الاقتصادي، والسكن الاجتماعي.

11. نفذت قطر الخيرية خلال عام 2014 عدداً من المشروعات في الدول الاوربية والغربية بلغت 81 مشروعاً بقيمة 91.428.667 ر.ق بزيادة نسبتها 21% عن عام 2013م والتي كانت 75.401.102 ر.ق، وتتنوع هذه المشاريع بين مراكز اسلامية ومراكز ثقافية ومساجد ومراكز تعليمية وغيرها.

12. تم خلال عام 2014 توقيع أكثر من 10 شراكات استراتيجية دولية ومحلية بخلاف الشراكات القائمة، وتجاوزت قيمة هذه الشراكات 75 مليون ريال قطري، وكان من أهم الشراكات التي عقدتها الجمعية مع؛ صندوق قطر للتنمية، ومؤسسة حقوق الإنسان والحريات والإغاثة الإنسانية / تركيا (IHH)، وجمعية الهلال الأحمر القطري، ومؤسسة صلتك، مؤسسة التعليم فوق الجميع، والمنظمة الإسلامية للتربية والعلوم والثقافة (الأيسيسكو)، والهيئة الطبية الدولية IMC، ومنظمة التغذية والزراعة، وصندوق الأمم المتحدة للطفولة، والبنك الإسلامي للتنمية.

## الإنجازات الإدارية الداخلية:

1. زيادة نمو الإيرادات من التبرعات خلال عام 2014 بنسبة نمو قدرها 43 % بالمقارنة بعام 2013، حيث بلغت في عام 2014 مبلغ 920 مليون ريال قطري في حين بلغت في عام 2013 مبلغ 645 مليون ريال قطري.

2. زيادة نمو المدفوعات على المشاريع والكفالات بنسبة نمو قدرها 51% بالمقارنة بعام 2013، حيث بلغت في عام 2014 مبلغ 799 مليون ريال قطري في حين بلغت في عام 2013 مبلغ 529 مليون ريال قطري.

3. بلغت نسبة المصروفات الإدارية لإجمالي المقبوضات في عام 2014 نسبة 4,59%، بينما كانت نسبة المصروفات الإدارية لأجمالي المقبوضات في عام 2013 نسبة 5.3 % بينما الزيادة في المصروفات الإدارية من عام 2013 الى عام 2014 بلغت 24% وذلك ناتج عن التوسع في إدارتي التسويق والتحصيل والمنافذ ولرفع مستوى أداء إدارة التبرعات المستلمة وتنفيذ المشروعات بكفاءة وفعالية.

4. زيادة حجم الأصول العقارية والمالية بمعدل نمو في قيمة الأصول بنسبة 21% عن عام 2013، حيث بلغت قيمة الأصول 762,929,352 ر.ق في عام 2014م.

5. زيادة حجم إيرادات الاستثمارات بنسبة 13% في عام 2014م عن عام 2013م، حيث بلغت 55,552,374 ريال قطري في عام 2014م.

6. انخفاض قيمة المصاريف العامة والتشغيلية الخاصة بالاستثمارات بنسبة 7-% عن عام 2013م، حيث بلغت 13,887,320 ريال قطري في عام 2014م.

7. نمو التبرعات النقدية المحصلة من فروع ومنافذ التحصيل المنتشرة بالدولة في عام 2014 بنسبة 49% عن عام 2013، كما نمت التبرعات العينية في عام 2014 بنسبة 15% عن عام 2013.

8. تدريب وتأهيل ورفع كفاءة الموظفين من خلال برامج التدريب المستمرة داخليا وخارجيا خلال عام 2014، حيث بلغ عدد المستفيدين ما يزيد عن 300 موظف من خلال العديد من البرامج التدريبية المتنوعة في العديد من المجالات والتخصصات.

9. الاستعانة بالعديد من الكوادر الكفؤة من القطريين، حيث بلغ عدد الموظفين القطريين بنهاية عام 2014 (53) موظفاً بزيادة قدرها 20% بالمقارنة بعام 2013 حيث كان عدد الموظفين القطريين (44) موظفاً.

10. اصدار العديد من اللوائح والسياسات والأدلة التنظيمية الخاصة بالجمعية والمكاتب الميدانية التابعة لها، بهدف تنظيم العمل وتطويره ومواكبته للمعايير الدولية ووفق معايير الجودة والنظم الإدارية الحديثة، حيث تم إصدار 74 إصداراً للوائح وسياسات وأدلة عمل منها 42 للمقر الرئيس و32 للمكاتب الميدانية.

11. البدء في اعادة الهيكلة لجميع إدارات الجمعية بما يواكب التطور الكبير التي تشهده قطر الخيرية سواء على المستوى المحلي أو الخارجي.

12. إعادة الهيكلة لجميع المكاتب الميدانية التابعة لقطر الخيرية على مستوى العالم.

13. بلغ إجمالي المشروعات والبرامج والأنشطة التي نفذتها قطر الخيرية داخل دولة قطر خلال سنة 2014 حوالي

التقرير الإداري المختصر

68.249.011 ريال قطري بزيادة قدرها 40% مقارنة بالسنة الماضية (48.692.022 ريال قطري)، وقد غطت قطاعات تنموية وإنسانية مختلفة في التعليم، والصحة، والمياه والإصحاح، والرعاية الاجتماعية، والتنمية الثقافية.

## نمو متواصل

### نمو التبرعات:



### نمو الكفالات:



### نمو مبالغ الشراكات:



### نمو عدد المكاتب الميدانية الخارجية:



## تطور مستمر
·····················

## 1- الموارد البشرية:
·····················

إن العنصر البشري يعد من أهم ركائز قطر الخيرية، فالعنصرُ البشري هو الدعامة الحقيقة التي تستند إليها الأنظمة الحديثة والإدارة الحقيقية لتحقيق أهدافها، لذا أصبحت مهمة ادارة الموارد البشرية هي استقطاب العناصر البشرية المتميزة والعمل على تنمية هذه العناصر عن طريق التدريب المستمر لخلق كوادر فنية وإدارية طبقاً للمستويات العالمية من خلال مناخ عمل ومزايا منافسة بما يتناسب مع استراتيجية قطر الخيرية، لذا حرصنا خلال عام 2014 على ما يلي:

- رفع كفاءة الموظفين من خلال برامج التدريب المستمرة.

- الاستعانة بالعديد من الكوادر الكفؤة من القطريين وجذب أكبر عدد من المتميزين في شتى المجالات وتسكينهم في الإدارة العليا والإدارة الوسطى كمرحلة أولى في إطار أعادة هيكلة الجمعية، حيث بلغ عدد الموظفين القطريين بنهاية عام 2014 (53) موظفاً بزيادة قدرها 20% بالمقارنة بعام 2013 حيث كان عدد الموظفين القطريين (44) موظفاً.



- زيادة عدد الموظفين بالمقر الرئيسي والمكاتب الخارجية لتواكب التطور المستمر والانتشار المطلوب وفق الخطة الاستراتيجية لقطر الخيرية وكذلك لتحقيق الأهداف المنشودة حيث بلغ اجمالي عدد الموظفين 685 بزيادة تقدر بنسبة قرابة 16% عن العام السابق.

- تم إدخال تعديلات على لائحة الموارد البشرية والتي تهدف إلى استمرار وتطوير وتعزيز بيئة العمل المناسبة التي تساعد على تحفيز الموظفين وتحسين ورفع كفاءة الإنتاجية، وتفتح المجال للمزيد من الإبداع، واستمرت قطر الخيرية في إيلاء توطين الوظائف العناية والاهتمام كتوجه وطني استراتيجي، وإيجاد قوى عاملة وطنية مؤهلة ومدربة على درجة عالية من الكفاءة والفعالية.

- كما تم إصدار مجموعة من اللوائح والسياسات الخاصة بالموارد البشرية احد عشر اصدار منها للمقر الرئيسي و اثنا عشر للمكاتب الميدانية ضمن خطة عام 2014م.

التقرير الإداري المختصر

## 2- النظم والسياسات المالية والإدارية:

1. تطوير وإعداد اللوائح والسياسات المالية والإدارية ونظم الرقابة الداخلية وتطبيقها على كل القطاعات في قطر الخيرية وتم ذلك من خلال لجنة دراسة وتطوير النظم المالية التي قد أنهت واعتمدت حتى 31 ديسمبر 2014 وأصدر اللوائح والسياسات بلغت 42 إصداراً موضحة بالجدول أدناه.

2. تطوير وإعداد السياسات المالية والإدارية ونظم الرقابة الداخلية وتطبيقها للمكاتب الميدانية التابعة لقطر الخيرية وقد تم الانتهاء حتى 31 ديسمبر 2014 وأصدر اللوائح والسياسات بلغت 32 إصداراً موضحة بالجدول أدناه.

3. وضع الخطط والاستراتيجيات ونظم التطوير للإدارة المالية على مستوى المركز الرئيسي ومستوى المكاتب الميدانية وذلك بالاستعانة بالكفاءات الموجودة في الجمعية وتطوير نظم التحصيل لتصبح نظم الكترونية بالاستعانة بالإدارات المتخصصة في ذلك.

4. وضع الضوابط الخاصة بتفعيل دور الرقابة الداخلية والحفاظ على أموال الجمعية.

5. تفعيل دور إدارة الخدمات العامة لتكون جميع عمليات المشتريات وفق ضوابط ورقابة.

6. التأمين على جميع أصول الجمعية من مباني وسيارات والخزن والمحصلين وجارى كذلك التأمين على جميع الصناديق الثابتة في المواقع في شركات اسلامية بنظام التكافل التعاوني.

7. تفعيل دور التواصل والاتصال بين إدارات الجمعية بشكل يضمن تحسين مستوى الأداء.

8. التقييم الدوري لمستوى الأداء سواء للجمعية أو المكاتب المحلية والميدانية ومحاولة تحسينه بصورة تنعكس على أداء الجمعية ككل.

9. ترشيد الإنفاق بشكل يسمح لتناسب حجم التبرعات التي تتم مع المصروفات التشغيلية والإدارية.

### اللوائح والسياسات وأدلة وأنظمة العمل للمقر الرئيس والمكاتب الميدانية

| م | الأعمال | المقر الرئيس | المكاتب الميدانية | الإجمالي |
|---|---|---|---|---|
| 1 | الهوية والخطط | 4 | 0 | 4 |
| 2 | الهيكل والبناء التنظيمي | 2 | 3 | 5 |
| 3 | المالية | 10 | 8 | 18 |
| 4 | الرقابة | 4 | 2 | 6 |
| 5 | الموارد البشرية | 13 | 12 | 25 |
| 6 | الإدارية | 7 | 5 | 12 |
| 7 | النظم الإلكترونية | 1 | 1 | 2 |
| 8 | أنظمة الإدارة الدولية المعتمدة | 1 | 1 | 2 |
| | الإجمالي | 42 | 32 | 74 |

التقرير الإداري المختصر



اللوائح والسياسات وأدلة وأنظمة العمل المصدرة لقطر الخيرية



اللوائح والسياسات وأدلة وأنظمة العمل للمقر الرئيس والمكاتب الميدانية

## 3- تنمية الموارد:

لقد اهتمت قطر الخيرية اهتماما شديداً بعملية التحصيل والتسويق والذي يعتبر الأداة الرئيسية لجذب الموارد للجمعية لذلك تم العمل على أكثر من صعيد في هذا الشأن وتمثل ذلك فيما يلي:

1. جذب كبار المحسنين والمتبرعين ورجال الأعمال في الدولة والتواصل معهم بشكل مباشر.

2. تعزيز ثقة الجهات الحكومية في العمل مع قطر الخيرية.

3. زيادة الإنتشار في أنحاء الدولة على كافة المستويات (فروع، مواقع، صناديق، حاويات، معارض، أسواق، نقاط بيع) والوصول لشرائح أكبر بالمجتمع القطري، وذلك من خلال:

- زيادة فروع التحصيل للجمعية حيث بلغت بنهاية عام 2014 عدد (20) فرع تحصيل، و (61) مواقع نقاط تحصيل على مستوى الدولة، بإجمالي (81) منفذ.

- بلغ عدد صناديق التحصيل الثابتة في عام 2014 عدد (1280) صندوقاً.

- بلغت عدد نقاط تصريف التبرعات العينية 6 نقاط عدد المخازن 2 مخزن عدد 1 خيمة للسوق خيري شهري، مزادات خيرية للتبرعات العينية القيمة.

- الانتشار والوصول إلى 142 حاوية لجمع التبرعات العينية.

- تصنيع عدد 50 ألف حصالة جديدة.
- تصنيع عدد 500 صندوق تحصيل جديد.

4. تدشين التحصيل الإلكتروني على ماكينات الكوبون الآلي والتحصيل عن طريق الانترنت، وعن طريق الرسائل القصيرة.

5. وضع آليات جديدة لجذب موارد الزكاة، قد تم وضع خطط تسويقية وتعزيز العلاقات مع كبرى الشركات والمحسنين.

6. - عقد شراكات قوية وفعالة مع مؤسسات معتبرة بالمجتمع القطري، واستقطاب شخصيات هامة للمساهمة المالية في مشاريع قطر الخيرية واجتذاب الشباب للمساهمة بالعمل التطوعي بأنشطة وحملات الجمعية.

## التقارير القطاعية والتحليل الجغرافي للمشاريع

### أولاً: المناطق الجغرافية والدول التي تركز الجمعية أنشطتها فيها

### الانتشار الجغرافي لعمل قطر الخيرية

تضم قائمة الدول التي عملت بها قطر الخيرية خلال سنة 2014 ما يلي:

| أوربا وأمريكا | أسيا | الدول العربية | أفريقيا | |
|---|---|---|---|---|
| ألبانيا | إندونيسيا | فلسطين (رام الله + غزة) | السنغال | مالي |
| كوسوفا | باكستان | اليمن | تشاد | النيجر |
| البوسنة | بنغلادش | السودان | جامبيا | بوركينا فاسو |
| جورجيا | الهند | موريتانيا | تنزانيا | بنين |
| تركيا | سريلانكا | المغرب | غينيا | توغو |
| إسبانيا | ميانمار | تونس | أفريقيا الوسطى | غانا |
| إيطاليا | قرغيزيا | الأردن | الكونغو | نيجيريا |
| فرنسا | إيران | لبنان | بروندي | أثيوبيا |
| ألمانيا | الفلبين | العراق | جنوب أفريقيا | اريتيريا |
| بريطانيا | نيبال | الصومال | رواندا | كينيا |
| بلجيكا | الصين | جزر القمر | مالاوي | توجو |
| لكسمبورغ | كشمير | | ساحل العاج | ناميبيا |
| سويسرا | تيمور الشرقية | | سيراليون | ليستو |
| كندا | | | ليبيريا | جيبوتي |
| هولاندا | | | بتسوانيا | أفريقيا |
| السويد | | | | |
| استراليا | | | | |
| المملكة المتحدة | | | | |
| **18 دولة** | **13 دولة** | **11 دولة** | **30 دولة** | |

التقرير الإداري المختصر

- كما حرصت قطر الخيرية على التوسع في المكاتب الميدانية حيث قامت الجمعية في عام 2014 بفتح مكتب تنسيقة في تركيا وذلك لتعزيز قدرة الجمعية على تقديم خدماتها للدول التي تحتاج الى مساعدات ولتعزيز دور التنمية في المجتمع.

- كما قامت قطر الخيرية بفتح آفاق جديدة لنشر الدين الإسلامي من خلال بناء المراكز الإسلامية في الدول الأوربية (إيطاليا أسبانيا سويسرا فرنسا ألمانيا كندا النرويج بولندا أيرلندا لوكسمبورغ السويد بلجيكا هولندا) حيث قامت خلال عام 2014 بالصرف على هذه المشروعات بما يقارب91 مليون ريال قطري.

## ثانياً: مجالات مشاريع الجمعية وأنشطتها الرئيسية

## مدفوعات مشاريع الجمعية على مستوى أنشطتها الرئيسية

| التغير | النسبة إلى الإجمالي | المدفوعات | | المجال الرئيسي |
|---|---|---|---|---|
| | | 2014 | 2013 | |
| 15% | 25% | 173,506,770 | 151,368,850 | المجال الاجتماعي |
| 29% | 24% | 167,370,536 | 129,688,286 | المجال الدعوى |
| 85% | 17% | 119,627,236 | 64,493,501 | مجال الإغاثة |
| 16% | 6% | 38,103,931 | 32,955,358 | مجالات موسمية |
| 43% | 6% | 44,486,988 | 31,136,377 | مجال تنمية الأسرة |
| 66% | 5% | 35,178,999 | 21,171,193 | المجال التعليمي |
| 153% | 6% | 44,339,527 | 17,538,726 | مجال إعمار القرى والمجمعات |
| 83% | 4% | 29,506,984 | 16,104,056 | مجال المياه والإصحاح |
| 181% | 4% | 29,870,273 | 10,624,546 | المجال الصحي |
| 126% | 1% | 5,469,452 | 2,421,131 | مجالات أخرى متنوعة |
| **44%** | **100%** | **687,460,697** | **477,502,025** | **الإجمالي** |

## مدفوعات مشاريع الجمعية على مستوى القطاع

| التغير | النسبة إلى الإجمالي | الإجمالي | المدفوعات | | القطاع |
|---|---|---|---|---|---|
| | | | 2014 | 2013 | |
| 40% | 10% | 116,941,033 | 68,249,011 | 48,692,022 | داخل دولة قطر |
| 44% | 90% | 1,048,021,688 | 619,211,685 | 428,810,003 | خارج دولة قطر |
| **44%** | **100%** | **1,164,962,721** | **687,460,696** | **477,502,025** | **الإجمالي** |

## المستوى الدولي:

كما ركزت الجمعية على العمل المحلي داخل قطر، فقد أولت للعمل الخارجي أهمية كبري، فقد توزعت برامج ومشاريع وأنشطة قطر الخيرية خلال سنة 2014 فشملت 72 بلداً في كل من إفريقيا وآسيا، وأوربا، وأمريكا، وأستراليا.

## المكاتب الخارجية (الميدانية) لقطر الخيرية

وصل عدد المكاتب الميدانية لجمعية قطر الخيرية إلى 19 مكتباً في كل من فلسطين، باكستان، اليمن، السودان، الصومال، موريتانيا، إندونيسيا، بنغلاديش، النيجر، بوركينا فاسو، جزر القمر، مالي، ألبانيا، البوسنة، كوسوفا، تونس، لندن، وتركيا (مكتب تنسيقي)، إضافة لعمل الجمعية في دولة قطر، وحيثما تطلبت المصلحة ذلك يكون لجمعية قطر الخيرية في البلد الواحد أكثر من مكتب كما هو الحال على سبيل المثال في كل من السودان، وباكستان، وفلسطين.

لقد أعطيت قطر الخيرية أولوية خاصة للدول التي لها مكاتب ميدانية بها، وذلك لأسباب عدة أهمها:

1. تعزيز قدرات المكاتب الميدانية لقطر الخيرية.
2. الحصول على مقترحات مشاريع مدروسة بعناية.
3. متابعة المشاريع بشكل دقيق.
4. التحكم في مواصفات المشاريع المنفذة.
5. القدرة على حشد موارد محلية.

أما الدول التي لا توجد للجمعية فيها مكاتب ميدانية فقد تم التركيز فيها على المشاريع الاجتماعية، باستثناء أوربا الغربية وكندا بالنظر لطبيعة المشاريع التي دأبت قطر الخيرية على تنفيذها في هذه الدول والتي تخص أساسا المراكز الإسلامية الثقافية، وكذلك الدول التي سبق التعامل معها سابقاً ولم ينتج عن التعامل معها مشاكل في التنفيذ.

## الشراكات والاتفاقيات

نظراً للسمعة الكبيرة التي تحتلها قطر الخيرية على مستوى العالم في مجال التنمية والمجال الإنساني فقد وثقت فيها العديد من المنظمات والهيئات والوزارات المحلية والدولية والشركات والأفراد بأن توكل إليها انجاز العديد من المشروعات في جميع أنحاء العالم، وذلك لما تتمتع به قطر الخيرية من الخبرة والكفاءة من خلال مكاتبها المنتشرة حول العالم وشركائها التنفيذيون، فمن أهم الشراكات التي عقدتها الجمعية خلال سنة 2014:

- توقيع اتفاقية تعاون مع صندوق قطر للتنمية في إطار مشروع لمدة ثلاث سنوات يهدف لتوفير الماء الصالح للشرب في ولاية جنوب دارفور بالسودان بقيمة إجمالية قدرها 10.950.000 ر.ق.

- توقيع اتفاقية تعاون استراتيجي مع مؤسسة حقوق الإنسان والحريات والإغاثة الإنسانية / تركيا (IHH). وقد بلغ حجم التعاون مع IHH خلال سنة 2014 حوالي 24.565.000 ر.ق.

- توقيع اتفاقية تعاون استراتيجي مع جمعية الهلال الأحمر القطري.

- توقيع اتفاقية تعاون مع مؤسسة صلتك بقيمة 1.825.000 ر.ق، من أجل تعزيز فرص التشغيل لفائدة الشباب العربي في مجموعة من الدول العربية.

- توقيع اتفاقية تعاون مع مؤسسة التعليم فوق الجميع من أجل الإسهام في توفير فرص للتعليم لفائدة أبناء الأسر الفقيرة في الدول المحتاجة.

- توقيع اتفاقيات مشاريع مع المنظمة الإسلامية للتربية والعلوم والثقافة (الأيسيسكو) بقيمة إجمالية قدرها 27.000.000 ر.ق، تشمل سبعة مشاريع متنوعة في مجالات التربية والتعليم والثقافة.

- توقيع اتفاقية تعاون استراتيجي مع الهيئة الطبية الدولية IMC، وقد بلغ حجم التعاون مع IMC خلال سنة 2014 حوالي 8.395.000 ر.ق، شملت مشروع محاربة شلل الأطفال وداء الحصبة لفائدة الأطفال السوريين، ومشروع الإغاثة لفائدة ضحايا الأزمة الإنسانية في جمهورية وسط إفريقيا، ومشروع مكافحة داء الإيبولا في سيراليون.

- الشراكة مع منظمة التغذية والزراعة في النيجر لدعم جهود الأمن الغذائي، حيث بلغ حجم التعاون بين الطرفين حوالي 1.000.000 ر.ق.

- الشراكة مع صندوق الأمم المتحدة للطفولة لدعم الوصول لخدمات الإصحاح في باكستان بقيمة إجمالية بلغت حوالي 1.800.000 ر.ق.

- الشراكة مع البنك الإسلامي للتنمية في مجموعة من مشاريع إعادة إعمار قطاع غزة نتيجة للعدوان المتكرر الذي يتعرض له القطاع من طرف إسرائيل، وكذلك مشروعات خاصة بالشعب السوري.

- الشراكة القائمة مع وزارة الخارجية القطرية حيث أوكلت إليها تنفيذ مشروعات تطوير وتنمية إقليم دارفور بجمهورية السودان، ومشروعات إعادة إعمار تونس.

- الشراكة القائمة مع مؤسسة بيل جيتس العالمية حيث أوكلت اليها تنفيذ مشروعات في مجال الصحة بمبلغ 11 مليون ريال قطري.

- التعاون مع مكتب تنسيق الشؤون الإنسانية التابع للأمم المتحدة (UNOCHA)، والمنتدى الإنساني / بريطانيا في تنظيم سلسلة من ورش المشاورات الوطنية والإقليمية للتحضير للقمة الإنسانية المزمع عقدها في استنبول سنة 2016. وقد رعت قطر الخيرية تنظيم الورش التالية، وورشة دول قطر، وورشتي فلسطين في كل من الضفة الغربية وقطاع غزة، وورشتي دول البلقان التي عقدت في مقدونيا، والورشة الخاصة بالجمعيات السورية التي عقدت في مدينة غازي عنتاب بتركيا.

## المستوى المحلي (داخل قطر)

انطلاقا من الخطة الاستراتيجية للتنمية المحلية بقطر الخيرية، بركائزها الثلاث الاجتماعية والاقتصادية والثقافية، والتي تتوافق مع رؤية قطر 2030م، وإيمانا منها بأهمية المساهمة في ايجاد برامج تخدم مختلف فئات المجتمع، تم العمل على مراعاة اختيار البرامج والانشطة التي يتم تنفيذها لتواكب الرؤية الوطنية في خمسة تحديات:

1. التحديث والمحافظة على العادات والتقاليد.
2. احتياجات الجيل الحالي واحتياجات الأجيال القادمة.
3. النمو المستهدف.
4. مسار التنمية في الدولة.
5. التنمية الاقتصادية والاجتماعية وحماية البيئة وتنميتها.

لذلك كان هناك توسع كبير في البرامج والانشطة داخل الدولة، حيث تم تنفيذ مشروعات ثقافية وتربوية منها ( البرنامج الوطني لتعزيز القيم (أنا سنافي وهبة ريح) البرنامج القيمي الذي احتضن عدد 68 مدرسة متنوعة بين المراحل الدراسية الابتدائية و الاعدادية والثانوية، برنامج (أدمها لتنمية الأسر المنتجة) برنامج زواج , برنامج (طاقات) لتأهيل وتوظيف ذوي الاحتياجات الخاصة , برنامج (تحبه للعمال) بالتعاون مع مشيرب العقارية , مشروع مسافر مع

القرآن الكريم , مشروع التعاون مع الجاليات داخل الدولة , برنامج (خذو زينتكم ) , برنامج قادة وقائدات المستقبل لأيتام قطر , البرامج الموسمية خلال شهر رمضان المبارك وعيد الفطر والأضحى.

كما جرى اقامة مشروع مع الملائكة في مساجد مختلفة، في مدينة الخور ومنطقة العزيزية ومدينة الوكرة، بإشراف أئمة قطريين وضيوف معروفين من الخارج. وفعاليات البراءة البرنامج الجماهيري الرمضاني (البراءة) التي جرى اقامتها في اللؤلؤة قطر، وتفعيل مسجدي اللؤلؤة وكتارا، حيث تم استقطاب مجموعة من الضيوف القراء والمحاضرين المعروفين للمساجد بالإضافة الى البراءة الرئيسية، كما جرى استنساخ نسخة مصغرة من البراءة في مدينة الخور والشحانية للسنة الثالثة على التوالي.

ومشاريع متنوعة اخرى تجاوب معها المجتمع، فانستغرام الخير زاد في عدد المتابعين لحساب قطر الخيرية على موقع الانستغرام، وكذلك مشروع سقيا العمال الذي غطى المشروع ثلاثة أضعاف، وجرى توزيع المياه على عدة مناطق متفرقة من الخور الى الوكرة، بالماء والعصير على العمال العاملين في الفترة الصباحية إلى الظهيرة.

وشهد برنامج تراويح البرنامج الاذاعي الرمضاني، نقلة نوعية هذا العام حيث قفزت الايرادات من 15 مليون الى 27 مليون ريال قطري، عن طريق تعريف المجتمع بمشاريع قطر الخيرية بطريقة مختلفة.

شهد رمضان عام 1435 مجموعة متنوعة من المشاريع، بالإضافة إلى زيادة عدد الموائد إلى 20 مائدة، وتقليل تكلفتها ليسهل ايجاد متبرعين لها، ومشاريع أخرى لامست المجتمع كسقيا المصلين وافطار الجوال وفيه العافية.

قدمت قطر هذا العام المرحلة الثانية من مشروع «تحدي من أجل الحياة» بالتعاون مع بنك بروة من اجل تعزيز دور المشاركة المجتمعية من خلال تسلق الفريق القطري لقمة أكونكاجوا بالأرجنتين من أجل التنبيه إلى معاناة أطفال اليمن، والعمل على تسويق ودعم عمليات القلب المفتوح لأطفال اليمن المصابين بالقلب، كما ستتم مراحل لاحقة من هذه الحملة تشمل قمة دنالي بألاسكا وايفرست بالنيبال وغيرها.

## مراكز تنمية المجتمع

تمتلك قطر الخيرية مجموعة من المراكز الاجتماعية في أماكن متفرقة من الدولة ، وشهدت هذه المراكز تطوراً من حيث الكيف و الكم، حيث زاد عدد المراكز من 8 الى 10، وتختص المراكز بتقديم أنشطة وبرامج وفعاليات مختلفة لفائدة جميع شرائح المجتمع وإضافة لتنمية المجتمع في النطاق الدائري التي تقع فيه، كذلك تقوم بترسيخ وتعزيز القيم والأخلاق السليمة وتأهيل وتطوير القدرات وتفعيل الطاقات والمهارات لدى الأفراد، وقد بلغت تكلفة هذه المراكز والأنشطة والبرامج والفعاليات التي قدمتها خلال عام 2014 م مبلغ 22,277,162 ريال قطري بزيادة نسبتها 65% عن عام 2013م والتي كانت 13,512,374 ريال قطري.

كما شهدت المراكز تفاعلا مثمرا مع المجتمع من خلال اقامة مجموعة من الفعاليات والمناسبات الوطنية، كاليوم الوطني، ومهرجان عيد الاضحى الذي غطى 68% من تكلفته عبر الرعايات والإيرادات.

بلغ عدد المراكز المجتمعية داخل دولة قطر (7) مراكز، وتهدف هذه المراكز الى وتعزيز القيم للشباب القطري وتنمية مختلف فئات المجتمع، هذا بالإضافة إلى خطة التوسع والتي وصلت إلى (10) مراكز في نهاية عام 2014 لتتوزع مراكزنا في جميع انحاء مناطق الدولة.

| 2011 | 2012 | 2013 | 2014 |
|------|------|------|------|
| 5 مراكز | 6 مراكز | 7 مراكز | 10 مراكز |

التقرير الإداري المختصر

## الرعاية الاجتماعية والكفالات

حصلت قطر الخيرية على جائزة التميز في مجال رعاية الأيتام بدول مجلس التعاون الخليجي (كافل) لعام 2014، وتوجت بهذه الجائزة نتيجة لاهتمامها بالكفالات بجميع أنواعها على مستوى العالم، وتسهم كفالة الأيتام في تحسين ظروف عيش الأطفال المكفولين من خلال تمكينهم من حقوقهم الأساسية في التغذية والكساء، والعلاج، والمأوى اللائق، حيث بلغ عدد المكفولين نهاية عام 2014 عدد 76.093 مكفول، موزع على 34 دولة على مستوى العالم بزيادة قدرها 22 % عن عام 2013 حيث كان عدد المكفولين 62.416 مكفول، وقد أنفقت قطر الخيرية على برنامج كفالة الأيتام وبرامج الرعاية الاجتماعية خلال سنة 2014 ما قيمته 152.909.640 ر.ق، بزيادة نسبتها 19.85% عن عام 2013 حيث كانت قيمتها 127.852.366 ر.ق، وفيما يلي الاحصائية مقارنة بأربعة سنوات مصنفة بعدد الكفالات والدول التي تشملها:

| السنوات | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|
| عدد الكفالات | 40333 | 57199 | 62416 | 76093 |
| عدد الدول | 32 | 34 | 34 | 34 |
| المدفوع | 86,269,869 | 109,295,196 | 127,582,366 | 152,909,640 |

## الشركاء المحليون والدوليون:

ترشيدا لجهودها وحرصا منها على التنسيق والتكامل مع باقي الفاعلين الآخرين، تحرص جمعية قطر الخيرية على التعاون والشراكة مع مختلف المتدخلين سواء في الحقل التنموي أو في الحقل الإنساني على المستوى المحلي والدولي، لهذا الغرض، حرصت قطر الخيرية على التعاون مع الهيئات الدولية وتعزيز الثقة للصورة الذهنية للجمعية وتعاون جمعية قطر الخيرية في إدارة برامجها ومشاريعها وتقديم خدماتها مع طيف واسع من الشركاء يصل عددهم إلى حوالي 500 شريكا، وتضم قائمة شركاء الجمعية أهم المنظمات المتخصصة للأمم المتحدة، كما تتعاون قطر الخيرية أيضا مع منظمات المجتمع المدني المحلية، والمنظمات غير الحكومية الدولية، وبنوك ووكالات التنمية، إضافة للوزارات والمصالح الفنية المختصة في الدول التي تعمل فيها الجمعية. كما أولت قطر الخيرية خلال سنة 2014 أهمية خاصة لتوقيع اتفاقيات تعاون استراتيجية مع شركاء من داخل قطر كمؤسسة التعليم فوق الجمعي (EAA)، وعلم طفلا (EAC)، وجمعية الهلال الأحمر القطري، كماحرصت على تعزيز العلاقات وفتح قنوات اتصال مع العديد من الشركاء المحليين والدوليين وكانت أهمها مع كل من:

| الشركاء المحليون | | | |
|---|---|---|---|
| 2. الجمعية القطرية لمكافحة السرطان | | 1. وزارة العمل والشؤون الاجتماعية | |
| 4. مؤسسة حمد الطبية | | 3. وزارة الداخلية | |
| 6. شركة اتصالات فودافون | | 5. وزارة الأوقاف والشؤون الإسلامية | |
| 8. شركة اتصالات اوريدو | | 7. وزارة البيئة | |
| 10. المؤسسة القطرية لمكافحة الاتجار بالبشر | | 9. وزارة الاتصالات | |
| 12. المؤسسة القطرية للإيواء | | 11. اللجنة الأولمبية الرياضية | |
| 14. المركز الثقافي للطفولة | | 13. دار الإنماء الاجتماعي | |
| 16. مركز الشفلح | | 15. مؤسسة قطر للتربية والعلوم وتنمية المجتمع | |
| 18. مركز العوين | | 17. جامعة قطر | |
| 20. بنك بروة | | 19. الجمعية القطرية لتأهيل ذوي الاحتياجات الخاصة | |
| 22. العمادي للمشروعات | | 21. معرض قطر المهني | |

التقرير الإداري المختصر

| الشركاء الدوليون |
|---|
| 1. المفوضية السامية للاجئين بالأمم المتحدة (UNHCR) |
| 2. منظمة التغذية والزراعة (FAO) |
| 3. صندوق الأمم المتحدة للطفولة (UNICEF) |
| 4. برنامج الغذاء العالمي (WFP) |
| 5. وكالة غوث وتشغيل اللاجئين الفلسطينيين (UNRWA) |
| 6. صندوق الأمم المتحدة للتنمية (UNDP) |
| 7. مكتب تنسيق الشؤون الإنسانية (UNOCHA) |
| 8. بنك التنمية الإسلامي (IDB) |
| 9. المنظمة الإسلامية للتربية والعلوم والثقافة (ISESCO) |
| 10. مؤسسة بيل جيتس العالمية |
| 11. هيئة المعونة الإسلامية – استراليا |

## المشاريع والبرامج الخارجية:

من أهم والمشاريع والبرامج والمبادرات الخارجية التي أنجزتها قطر الخيرية خلال سنة 2014:

- أنجزت الجمعية، خلال سنة 2014، حوالي 76 مجمعا خدميا في 26 دولة بقيمة إجمالية قدرها 34.500.000ر.ق، ويقدم كل مجمع للمجتمع المحلي المستهدف خدمات مندمجة تشمل التعليم، والصحة، والماء الصالح للشرب.

- المشاركة في تنفيذ مبادرة دولة قطر لتنمية دارفور، حيث تقوم قطر الخيرية بتنفيذ مشروع المبادرة في كل من ولاية وسط دارفور وولاية جنوب دارفور بقيمة إجمالية قدرها 22.374.500 ر.ق، وقد شهدت سنة 2014 الانتهاء من بناء وتجهيز المجمع الخدمي في منطقة بلبل تمبسكو بولاية جنوب دارفور، حيث تم افتتاح المجمع بتاريخ 15/06/2014 وتم البدء في الاستفادة من خدماته المختلفة كالتعليم والصحية والماء الصالح للشرب وغيرها.

- تنفيذ برنامج طموح للإسهام في جهود التنمية في تونس بقيمة إجمالية قدرها 54.750.000 ر.ق، عبارة عن منحة من صندوق الصداقة القطري، ويتكون هذا البرنامج من ستة مشاريع أساسية: 1. بناء خمس مدارس ريفية، و2. بناء عشرة مستوصفات ريفية، و3. تعبيد 23 كلم من المسالك الريفية في المناطق الفلاحية، و4. حفر 100 بئر ارتوازي يشتغل بالطاقة الشمسية في المناطق القروية، و5. مساعدة 250 أسرة فقيرة على بناء أو إعادة تأهيل مساكنها، و6. دعم 500 تعاونية فلاحية جديدة أو قائمة.

- تنفيذ مشروع رائد في مجال الأمن الغذائي في النيجر بالتعاون وتمويل منظمة التغذية والزراعة بقيمة إجمالية قدرها حوالي 2.000.000 ر.ق، ويقوم المشروع، الذي هو امتداد لمشروع بدء قبل ثلاث سنوات، على توفير البذور المحسنة والإرشاد الزراعي وتوفير مدخلات الإنتاج وتسهيل حصول النساء المنتجات على الموارد المالية الضرورية.

- نفذت قطر الخيرية برنامجا واسعا لإغاثة الشعب السوري في الداخل وفي دول الجوار، حيث قدم البرنامج خدمات

الصحة، والغذاء، والمياه والإصحاح، والمأوى، والتدفئة، والمساعدات غير الغذائية للمتضررين من الأزمة، وقد بلغت القيمة الإجمالية لهذه المساعدات خلا سنة 2014 حوالي 78.267.447 ر.ق، استفاد منها أزيد من مليون نازح ولاجئ سوري في الداخل السوري وفي دول الجوار الأربعة تركيا، والأردن، ولبنان، العراق وقد تم التعاون مع حوالي 20 منظمة محلية في هذه الدول لتقديم الخدمات الإنسانية.

- تولي قطر الخيرية عناية خاصة بأبناء الجالية المسلمة في الدول الأوربية، وتعمل الجمعية بالتعاون مع مجموعة من الجمعيات الأوربية والمجالس البلدية في مجموعة من الدول الأوربية على تمكين الجالية المسلمة من جملة من الخدمات الثقافية والتربوية والتعليمية حفاظا على هويتهم الإسلامية وفي نفس الوقت لمساعدتهم على الإسهام بروح إيجابية وحضارية في المجتمعات الأوربية التي يعيشون فيها. في هذا الصدد أنفقت جمعية قطر الخيرية خلال هذه السنة حوالي 91 مليون ريال قطري استفاد منها 81 مشروعاً ثقافيا وتربويا في مجموعة من الدول الأوربية كإسبانيا، وألمانيا، والمملكة المتحدة، والنرويج، وإيطاليا، وسويسرا، وفرنسا، وبلجيكا.

## المشاريع والبرامج الإغاثية:

في مجال الإغاثة بلغت عدد المشاريع الإغاثية المنفذة خلال عام 2014 عدد 133 مشروعاً، بلغت قيمتها الإجمالية 119 مليون ريال قطري، استفاد منها حوالي 2,25 مليون شخص في 16 دولة وبمشاركة 31 منظمة إنسانية وستة مكاتب ميدانية.

| السنوات | عدد المستفيدين | الدول المستفيدة | عدد المشاريع | إجمالي القيمة |
|---|---|---|---|---|
| 2014 | 2,245,650 | 13 | 133 | 119,584,589 |
| 2013 | 668,106 | 17 | 72 | 64,493,500 |
| نسبة التغير | 236% | -24% | 85% | 85% |

**الإغاثة العينية**

- إرسال تبرعات عينية لسوريا خلال شهر يناير 2014 تصل إلى 19 طن من الملابس والبطانيات والدفايات وبقيمة حوالي 500 ألف ريال بالتعاون مع الهلال الأحمر القطري.

- إرسال تبرعات عينية للفلبين بقيمة 650 ألف بالتعاون مع الهلال الأحمر القطري.

- إرسال تبرعات عينية إلى بوركينا فاسو عن طريق جمعية لو وابا الإسلامية الخيرية.

## الجمعية حضور متميز ومشاركات فاعلة

## الفعاليات

- البرنامج الوطني لتعزيز القيم (أنا سنافي وهبة ريح)

- برنامج (ادمها لتنمية الأسر المنتجة)

- برنامج زواج

- برنامج (طاقات) لتأهيل وتوظيف ذوي الاحتياجات الخاصة

- برنامج (تحيه للعمال)

- برنامج مسافر مع القرآن الكريم
- البرنامج الاذاعي الرمضاني (تراويح)
- البرنامج الجماهيري الرمضاني (البراحة)
- برنامج (خذوا زينتكم)
- حفل تكريم الأيتام (ساس الخير)

## الحملات والمبادرات والمسابقات التسويقية

قامت قطر الخيرية «الجمعية» بالعديد من الحملات خلال العام 2014، وتعد حملتي إغاثة الشعب السوري والفلسطيني الشقيقين من أهم هذه الحملات والتي جسدت فعليا ولو بشكل بسيط معاناة الشعبين، والتي كان لها الأثر في تحقيق عائد كبير من تلك الحملتان أسهم بشكل إيجابي في حجم المساعدات المقدمة للشعبي السوري والفلسطيني، ومن أهم الحملات والمبادرات والمسابقات خلال عام 2014 ما يلي:

- مسابقة المتنافسون2: مشروع لجمع التبرعات لصالح اللاجئين السوريين في الأردن - مخيم الزعتري، من خلال نجوم وشخصيات المجتمع المحلي، حيث تم جمع أكبر عدد ممكن من التبرعات لإغاثة المتضررين والمحتاجين وقد بلغت قيمة التبرعات 11,875,041 ر.ق.

- برنامج قلب واحد: برنامج تلفزيوني لجمع التبرعات عن طريق فرق ومجموعات وشخصيات، لإغاثة متضرري جزيرة سقطرى في اليمن، 6,654,535 ر.ق، وقد تم عقد اتفاقية مع بنك بروة لإعداد برنامج «قلب واحد».

- مبادرة رفقاء: قامت الجمعية بتدشين مبادرة إنسانية فريدة من نوعها تحت مسمى (رفقاء) معنية بقضايا الأيتام لرعاية وكفالة الأطفال والأيتام في جميع انحاء العالم من خلال إعداد وإدارة البرامج والقنوات التي تساهم في حل مشاكلهم وذلك برعاية الشيخ عائض القرني، وقد تم خلال عام 2014 كفالة 26,000 طفل يتيم حول العالم، بقيمة 39,951,878 ر.ق

- مصحف بصيرة: إنشاء مصحف المكفوفين لتمكين المكفوفين من قراءة القرآن من خلال طريقة «برايل 1,697,995»ر.ق.

- حملة شتاء بحجم معاناتهم: وقد تم جمع تبرعات بقيمة 10,386,011 ر.ق

- رمضان 1435هـ/2014م: بلغت قيمة التبرعات 274,964,393 ر.ق

- حملة قبل أن يتجمد: بلغت قيمة التبرعات 20,622,222ر.ق.

- المسؤولية الاجتماعية: عقد اتفاقية مع الحملات الآتية لتنضم تحت مظلة قطر الخيرية؛ حملة ليان مركز إعداد التربوي مركز رواد التربوي.

- عقد اتفاقية مع مؤسسة دوري نجوم قطر لإقامة فعاليات جماهيرية، ووضع صناديق ونقاط تحصيل في الملاعب والصالات الرياضية في الدولة، بقيمة 1,000,000 ر.ق.

## المجالات التنظيمية والإدارية

قامت الجمعية خلال عام 2014 بالعديد من إعادة التنظيم وتطوير الهيكل التنظيمي ووضع أسس للبناء المؤسسي وتطوير الأدوات وآليات العمل، وتطبيق البرامج والتقنيات الحديثة، وكان من أهمها ما يلي:

## التقرير الإداري المختصر

1.  المساعدة في تصميم وتطبيق نظام الصرف الإلكتروني في المركز الرئيسي والمكاتب الميدانية والربط المباشر مع البرنامج المحاسبي مما أدى الى زيادة فاعلية دور الرقابة الداخلية على كل المعاملات المالية.

2.  تطبيق نظام التحويلات البنكية المباشر ة عن طريق وضع آلية عمل للتوقيعات المالية بما يتوافق مع النظام الأساسي للجمعية مما أدى الى سرعة انجاز المعاملات المالية الداخلية والتحويلات الخارجية وسهولة اجراء المعاملات بشكل ميسر.

3.  اصدار البيانات المالية لقطر الخيرية عن عام 2013 في 30 يناير 2014 وهذا وقت قياسي ومؤشر على سرعة ودفة وكفاءة الإدارة المالية.

4.  تفعيل استخدام البرنامج المحاسبي في عمل تقارير مراقبة الموازنة المالية.

5.  تفعيل وتطبيق استخدام أحدث الإصدارات للمعايير الدولية لإعداد التقارير المالية IFRS لتكون دائما طرق تسجيل المعاملات المالية تحاكى المعايير الدولية ومعترف بها داخليا ودوليا.

6.  وضع خطة لإعادة هيكلة الإدارة المالية بما يتواكب مع زيادة حجم التبرعات والتحويلات للمشروعات حتى يتم العمل بالجودة المعهودة من الإدارة المالية.

7.  تطوير دليل الحسابات ليتوافق مع المتطلبات المالية والإدارية للإدارة العليا.

8.  العمل الدائم من خلال منهجية واضحة بتطبيق الرؤية الاستراتيجية للإدارة بما يتواكب مع استراتيجية الجمعية من تحديث وتطوير النظم المالية ونظم الرقابة الداخلية.

9.  اعداد خطة العمل للإدارة المالية لعام 2015.

10. وضع الخطط والاستراتيجيات ونظم التطوير للإدارة المالية على مستوى المركز الرئيسي ومستوى المكاتب الميدانية وذلك بالاستعانة بالكفاءات الموجودة في الجمعية وتطوير نظم التحصيل لتصبح نظم الكترونية بالاستعانة بالإدارات المتخصصة في ذلك.

11. اعداد الموازنات المالية بطريقة مختلفة هذا العام لتصبح موازنات أداء يتم متابعتها كل ربع سنة لقياس مستوى التخطيط ولمساعدة الإدارة على اتخاذ القرارات في الوقت المناسب.

12. تصميم وتنفيذ أحدث النظم الالكترونية عن طريق إدارة تكنولوجيا المعلومات في الجمعية والتي تؤدى زيادة وفاعلية نظم الرقابة الداخلية من خلال أتمتة جميع المعاملات التي تتم في الجمعية حتى 31 ديسمبر 2014 وقد تم الانتهاء من البرامج التالية:

    •  نظام الصرف الداخلي.

    •  نظام الصرف الخارجي.

    •  نظام الحضور والانصراف والتكامل مع الأنظمة الحالية (MenaMe).

    •  نظام التحصيل الإلكتروني الجديد.

    •  نظام مقاصة البنوك.

    •  تحديثات موقع التبرع الإلكتروني وإضافة بوابة المتبرع.

    •  تحديثات نظام التحويلات المالية والتكامل مع وزارة الشئون الاجتماعية.

    •  نظام تسجيل الموردين أونلاين.

التقرير الإداري المختصر

- نظام صرف المساعدات زخر.
- نظام الأرشيف.
- التكامل مع النظام المحاسبي (Microsoft Dynamics GP).
- تحديثات موقع رفقاء.

13. تطوير نظام استلام أوامر الصرف في الجمعية من خلال وضع النظم لعمل آلية واضحة تسهل اجراءات جميع الخدمات المطلوبة بأسرع وقت وفقا لأولوية الطلبات بما لا يخل بباقي الطلبات.

14. تطبيق وتفعيل دليل السياسات والإجراءات الخاص بالمشتريات.

15. تقسيم جميع ادارت قطر الخيرية عن طريق قسم الصيانة مما وفر على الجمعية توفيرا مباشرا قدره حوالي 500 ألف ريال.

16. اعادة تصميم جميع الفروع الداخلية وعمل صيانة شاملة لكل فرع.

17. تقسيم وعمل طابق ثاني بالقاعة الصغيرة امام قاعة الدباغ.

18. المساعدة الفاعلة وتقديم الدعم الخدمي واللوجيستي في جميع الفعاليات الاعلامية والتسويقية لقطر الخيرية. واهمها مشاريع رمضان (ما يقرب من 13 مشروع نوعي مثل قلب واحد – سفاري الخير – الافطار الجوال – براحة اللؤلؤة)

19. توفير جميع احتياجات الإدارات من المشتريات وتوفير القرطاسية والضيافة طول العام.

20. ادارة عدد 20 خيمة رمضانية وتوفير جميع متطلبات مشروع افطار الصائم.

21. توفير حوالي 360 ألف ريال من وجبات رمضان عن طريق التفاوض المباشر مع المطاعم الموردة لوجبات افطار الصائم.

22. وضع خطة لإعادة هيكلة إدارة الخدمات العامة بما يتواكب مع زيادة حجم الطلبات والخدمات للمشروعات حتى يتم العمل بالجودة والشفافية المطلوبة.

23. استحداث وحدة للمخازن والدعم اللوجيستي للحفاظ على موجودات وأملاك الجمعية.

## الاستثمارات وإدارة الأصول العقارية

### أولًا: الأسهم المدرجة في سوق الدوحة للأوراق المالية:

تم بناء محفظة من أسهم استراتيجية بطريقة احترافية ستظهر نتائجها في المستقبل لصالح الجمعية، بلغت أرباح المحفظة الاستثمارية 7.5 مليون ريال قطري مقسمة إلى (4.5) مليون ريال قطري إعادة تقيم و (3) مليون أرباح نقدية مستلمة أي ما نسبته (10.7) % بزيادة عن العام السابق بمبلغ (2.7) مليون ريال قطري.

### ثانيا: الأسهم غير المدرجة

حصل تطور واضح وملموس في الأرباح المستلمة وخصوصا في بنك قطر الأول للاستثمار وشركة الدار للصرافة حيث ان الفرق في الأرباح كان (400) ألف ريال قطري عن العام الماضي. بزيادة نسبة قدرها (23) %

## ثالثاً: الصكوك الإسلامية في مصرف الريان

تم الدخول في الاستثمار في الصكوك حسب موافقة لجنة الاستثمار بمبلغ (10) مليون ريال قطري وكان العائد المستهدف (3.5) % سنويا في حين بلغ العائد الفعلي (9) % سنويا والمبلغ المحقق (450) ألف ريال قطري لمدة ستة شهور بزيادة قدرها (5.5) %.

## رابعاً: الأصول العقارية

1. زيادة حجم الأصول العقارية بعقار بقيمة (55) مليون ريال قطري، وزيادة حجم النمو في قيمة الأصول بنسبة 21.5% عن عام 2013 نتيجة نمو ارتفاع قيمة المباني والأراضي الفضاء.

2. زيادة حجم الإيرادات المحققة بنسبة 8.3 % عن عام 2013.

3. انخفاض قيمة المصاريف العامة والتشغيلية بنسبة 7- % عن عام 2013.

4. تحصيل ما يقرب من مبلغ (744,500 ) ريال من الديون المتعثرة عن سنوات ماضية من خلال التفاوض وعمل اعادة جدولة لإحياء تلك الديون وبنسبة بلغت 26% من اجمالي الديون المتعثرة وجاري تحصيل ما يقرب من نفس المبلغ خلال عام 2015 بناء على الجدولة الموضوعة لمتعثرين آخرين والتي تم الاتفاق عليها معهم.

## تدقيق المعلومات ومتابعة المعاملات

1. تم تدقيق استمارات كفالات جديدة بمختلف فئاتهم (ايتام، اسر، طلاب،... الخ) بإجمالي عدد 27.052 استمارة

2. تم تدقيق تقارير المكفولين بمختلف فئاتهم (ايتام، اسر، طلاب،... الخ) بإجمالي عدد 77.507 تقرير.

3. تم تدقيق تقارير المشاريع بمختلف فئاتهم (ابار مياه، مساجد، مدرة للدخل،... الخ) بإجمالي عدد 29.739تقرير.

## التواصل مع المتبرعين

1. تم التواصل مع المتبرعين لمعالجة تسديدات الكفالات المتعثرة في السداد حيث بلغ عدد الكفالات التي تم معالجتها اما بدفع المتبرع للمتأخرات او بأخذ الموافقة منه واتاحتها للكفالة مره اخرة لعدم مقدرة المتبرعين لسداد المتأخرات عدد 34.071 كفالة.

2. اما في مجال استبدال والغاء الكفالات فقد تم التواصل مع المتبرعين بالوسائل المتاحة (ص.ب، اميل، رسائل نصية، جوال) وتم استبدال عدد 5.067 كفالة.

3. وفي جانب التواصل مع المتبرعين وتسليم التقارير لهم بالطرق المحددة من قِبل المتبرعين سلفاً فقد تم ارسال تقارير عدد 85.538 تقرير ما بين كفالات ومشاريع، هذا بخلاف التقارير التي لا توجد لها وسيلة تواصل مع المتبرعين.

4. فيما يخص التحصيل وجمع التبرعات فقد تم التواصل ومتابعة الحملات المقامة واستقبال المكالمات الخاصة بهذه الحملات والتأكد من تحصيلها حيث بلغ المبلغ المحقق من خلال مركز الاتصال وخدمة العملاء 24.412.000ر.ق.

# الملخص المالي

## لعام 2014م

## النظام المالي:

إن النظام المالي المطبق في قطر الخيرية يتكون من مجموعة متكاملة من الإجراءات والسياسات المالية المنظمة لإدارة الأعمال المالية والمحاسبية، إن هذه الأنظمة التي تم إعدادها وفقا لمعايير المحاسبة الدولية والمبادئ المحاسبية المتعارف عليها، وللأنظمة والقوانين الموضوعة من قبل الجهات الحكومية داخل الدولة، كما أن التقارير التي تصدر عن هذا النظام وخاصة التقارير المالية للحسابات الختامية فهي تصدر وفقاً للمعايير الدولية لإعداد التقارير المالية الدولية.

## السياسة المالية:

هناك العديد من السياسات المالية المطبقة بقطر الخيرية، ونوجز أهم هذه السياسات فيما يلي:

1. تطبيق أساس الاستحقاق، والذي يحقق مبدأ استقلال الفترات المالية.
2. السياسات المتعلقة بالاستثمارات.
3. السياسات المتعلقة بالممتلكات والمعدات والآلات.
4. السياسات المتعلقة بتحقيق الإيرادات.
5. السياسات المتعلقة بالنقد والنقد المعادل.
6. السياسات المتعلقة بالمخزون.

هذا بخلاف العديد من السياسات المحاسبية الأخرى التي تم ذكرها بالتفصيل في تقرير مراقبي حسابات الجمعية.

## الأهداف المالية:

1. بناء نظام مالي متطور وفق المعايير والممارسات الدولية المتطورة، وصياغة سياسات مالية وإدارية تحقق منها أهداف وجود رقابة داخلية للجمعية.
2. تطوير مستوى الأداء من خلال تطوير الهيكل التنظيمي، بحيث يكون واضح المهام والمسئوليات، وذلك لتحقيق الدعم والمساندة لجميع إدارات الجمعية، والعمل على تقديم الخدمات بالكفاءة والسرعة الممكنة.
3. تطوير مستوى أداء التقارير المالية المقدمة على أن يتم تقديمها بصورة دورية ودقيقة إلى إدارة الجمعية.
4. استخدام أفضل التطبيقات العالمية في مجال تقنية المعلومات المتعلقة بأنظمة الإدارة المالية والتحليلية.
5. تقوية وتطوير قدرات كفاءة العاملين عن طريق استخدام أفضل البرامج التدريبية.في مجال معايير المحاسبة الدولية.
6. إعداد قسم الرقابة والموازنة سيكون له الأثر الأكبر في دعم الرقابة بصفة دورية.
7. الضبط المالي والإداري بالمكاتب الخارجية بالتعاون مع الإدارة التنفيذية التنمية الدولية.

الملخص المالي لعام 2014م

## أولا: بيان المركز المالي للجمعية:

• تم اعداد البيانات المالية وفقا للمعايير الدولية لإعداد التقارير المالية وقد تم تدقيقها من قبل مكتب (جرانت ثورنتون – العيد وشركاه) وقد تبين من تقرير المدقق ان الجمعية تحتفظ بسجلات محاسبية منتظمة متفقة مع البيانات المالية، وقد أصدر تقريره بدون أي تحفظات.

وفيما يلي التعليق على المركز المالي للجمعية:

## الموجودات:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 18% | 1,144,321,189 | 2014 |
| 22% | 970,731,911 | 2013 |
| 8% | 798,573,831 | 2012 |
| | 741,150,986 | 2011 |

• من الجدول السابق يتبين ان أجمالي الموجودات زاد بنسبة 18% من عام 2013 الى عام 2014 وبنسبة زيادة 22% من عام 2012 الى عام 2013



ويتكون بند الموجودات من البنود التالية:

(الممتلكات والآلات والمعدات -الاستثمارات العقارية -الاستثمارات المتاحة للبيع -الاستثمارات بغرض المتاجرة -الاستثمارات في شركات تابعة -النقد والنقد المعادل– المخزون -النقدية لدى المكاتب الخارجية -أوراق القبض -أرصدة مدينة أخرى).

لذا ومن خلال تحليل أهم بنود الموجودات يتضح ما يلي:

### 1- ممتلكات وآلات ومعدات:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 0.2% | 74,900,128 | 2014 |
| 471% | 74,777,390 | 2013 |
| -2% | 13,099,229 | 2012 |
| | 13,379,592 | 2011 |

• ارتفعت صافي قيمة الممتلكات والآلات والمعدات في الجمعية بنسبة طفيفة إلى مبلغ 74,900,128ريال قطري في عام 2015 وبمعدل نمو بلغ 0.2%، وترجع الزيادة الفعلية لعام 2013 من تقييم أرصدة المقر الرئيسي ودمجها للدفاتر.

الملخص المالي لعام 2014م



**2- الاستثمارات:**

زيادة حجم محفظة الاستثمارات العقارية والمالية بمعدل نمو 21% عن العام السابق كما هو موضح بالجدول:

| البيـــان | 2014 | 2013 | 2012 | 2011 |
|---|---|---|---|---|
| قيمة المحفظة العقارية | 637,187,693 | 524,406,421 | 483,425,173 | 465,666,571 |
| قيمة محفظة الأسهم للمتاجرة | 70,298,867 | 65,587,569 | 40,905,804 | 35,054,224 |
| قيمة محفظة الأسهم المتاحة للبيع | 55,442,792 | 39,452,408 | 32,679,498 | 33,041,627 |
| الإجمالي | 762,929,352 | 629,446,398 | 557,010,475 | 533,762,422 |
| معدل النمو | 21% | 13% | 4% | |

1 / 2 الاستثمارات العقارية:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 21.5% | 637,187,693 | 2014 |
| 8% | 524,406,421 | 2013 |
| 4% | 483,425,173 | 2012 |
| | 465,666,571 | 2011 |

- خلال عام 2014 قامت الجمعية بشراء عقار جديد بتكلفة 52 مليون ريال واستلام عقار كهبة تقدر قيمته 3.26 مليون ريال قطري، فضلاً عن السياسة المتبعة من 2013 والمطبقة بأثر رجعي من 2011م باحتساب القيمة العادلة والتي أضافة إلى قيمة العقارات ما يزيد عن 57 مليون ريال قطري خلال 2014م.

الملخص المالي لعام 2014م

1/1 /2: معدل العائد على الاستثمارات العقارية:

| معدل العائد | القيمة الدفترية للعقارات | إيرادات الاستثمارات العقارية | | | السنة |
|---|---|---|---|---|---|
| | | الإجمالي | أرباح إعادة التقييم | الإيرادات | |
| 16.0% | 637,187,693 | 102,039,425 | 57,474,990 | 44,564,435 | 2014 |
| 15.7% | 524,406,421 | 82,334,718 | 41,178,000 | 41,156,718 | 2013 |
| 12.1% | 483,425,173 | 58,297,186 | 18,000,000 | 40,297,186 | 2012 |
| 34.8% | 465,666,571 | 161,947,921 | 123,420,004 | 38,527,917 | 2011 |

- بلغ العائد على الاستثمار ات العقارية مبلغ 102,039,425 ريال قطري في عام 2014 بنسبة زيادة قدرها 16% عن عام 2013، وترجع الزيادة الكبرى في عام 2011م لتغيير السياسة المحاسبية للاستثمارات العقارية (احتساب احتياطي القيمة العادلة) بأثر رجعي من عام 2011م.



2 /2: الاستثمارات المتاحة للبيع:

| معدل النمو | قيمة محفظة الأسهم المتاحة للبيع | السنة |
|---|---|---|
| 40.5% | 55,442,792 | 2014 |
| 21% | 39,452,408 | 2013 |
| -1% | 32,679,498 | 2012 |
| | 33,041,627 | 2011 |

- زادت الاستثمارات المتاحة للبيع في الجمعية نتيجة زيادة حجم استثمار الجمعية في تطوير قطاع الثروة السمكية بجزر القمر بمبلغ وقدره 1.75 مليون دولار أمريكي والاستثمار في الصكوك الإسلامية بمصرف الريان بمبلغ 10 مليون ريال قطري، مما أدى إلى زيادة الاستثمارات المتاحة للبيع بنسبة 40.5%.



الملخص المالي لعام 2014م

1/ 2/ 2: معدل العائد على الاستثمارات المتاحة للبيع:

| معدل النمو | قيمة محفظة الأسهم المتاحة للبيع | الإيرادات | السنة |
|---|---|---|---|
| 4.0% | 55,442,792 | 2,223,064 | 2014 |
| 4.4% | 39,452,408 | 1,724,053 | 2013 |
| 4.9% | 32,679,498 | 1,598,530 | 2012 |
| 3.8% | 33,041,627 | 1,241,356 | 2011 |

• يعتبر معدل العائد على تلك الاستثمارات قليل مقارنة بالاستثمارات في الأسهم المدرجة بالبورصة لغرض المتاجرة، وكما يلاحظ أنه لا يوجد تفاوت كبير في الإيرادات المستلمة من تلك الاستثمارات خلال السنوات الأربع الأخيرة.



3 /2: استثمارات الأسهم المدرجة:

| معدل النمو | قيمة محفظة الأسهم للمتاجرة | السنة |
|---|---|---|
| 7.2% | 70,298,867 | 2014 |
| 60% | 65,587,569 | 2013 |
| 17% | 40,905,804 | 2012 |
| | 35,054,224 | 2011 |

• تمثل الزيادة في قيمة المحفظة والناتجة عن عمليات التداول مبلغ وقدرة 4.7 مليون ريال.



الملخص المالي لعام 2014م

1 /3 /2: معدل العائد على الاستثمارات في الأسهم المدرجة:

| معدل العائد | قيمة محفظة الأسهم للمتاجرة | إيرادات استثمارات للمتاجرة | | | السنة |
|---|---|---|---|---|---|
| | | الإجمالي | أرباح إعادة التقييم | الإيرادات المستلمة | |
| 10.7% | 70,298,867 | 7,537,250 | 4,537,494 | 2,999,756 | 2014 |
| 7.3% | 65,587,569 | 4,773,679 | 2,679,769 | 2,093,910 | 2013 |
| 7.9% | 40,905,804 | 3,232,140 | 1,446,855 | 1,785,285 | 2012 |
| 12.0% | 35,054,224 | 4,190,695 | 2,713,459 | 1,477,236 | 2011 |

• بلغ العائد على الاستثمارات بالأسهم للمتاجرة مبلغ 7,537.250 ريال قطري وبمعدل نمو 10.7%.



3- النقد والنقد المعادل:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 21% | 208,144,481 | 2014 |
| 1% | 171,976,114 | 2013 |
| 31% | 170,394,884 | 2012 |
| | 130,321,436 | 2011 |

• حدثت زيادة في النقد والنقد المعادل عن العام السابق بنسبة 21% بسبب نمو الإيرادات عن العام السابق.



الملخص المالي لعام 2014م

**4- المخزون:**

| معدل النمو | صافي القيمة الدفترية للمخزون | السنة |
|---|---|---|
| -16% | 2,053,939 | 2014 |
| -39% | 2,443,519 | 2013 |
| 33% | 3,997,180 | 2012 |
| | 3,013,851 | 2011 |

• حدث انخفاض بالمخزون الاستراتيجي بنسبة 16%- نتيجة توزيع كل مخزون أطباق إفطار الصائم.



**5- أرصدة لدى المكاتب الميدانية:**

ويمثل الرصيد الدفتري لمكاتب قطر الخيرية الميدانية الخارجية

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 10.2% | 65,584,191 | 2014 |
| 96% | 59,511,034 | 2013 |
| | 30,426,438 | 2012 |

• بلغت نسبة الزيادة 10% عن العام السابق وهي نسبة معقولة نتيجة زيادة حجم المشروعات المطلوب تنفيذها في الميدان مع الاخذ في الاعتبار سياسية الحرص والحذر في متابعة الأرصدة خارج الدولة.



الملخص المالي لعام 2014م

**6- أرصدة مدينة أخرى:**

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| -6.5% | 27,438,846 | 2014 |
| 35% | 29,342,228 | 2013 |
| 10% | 21,728,091 | 2012 |
| | 19,670,174 | 2011 |

- بلغت نسبة الانخفاض في الأرصدة المدينة الأخرى 6.5%- عن العام السابق، ويعد العامل المؤثر في هذا الانخفاض هي انخفاض الإيرادات المستحقة نتيجة الحرص الشديد من إدارة الجمعية على تحصيل مستحقاتها بشكل دوري لدى الشركاء المحليين وعلى رأسهم شركة أور يدو للاتصالات وبلغت مستحقات الجمعية لديها بما يتراوح و4.7 مليون ريال قطري.



## المطلوبات:

| التغير النسبي | المبلغ بالريال | السنة |
|---|---|---|
| 18% | 1,144,321,189 | 2014 |
| 22% | 970,731,911 | 2013 |
| 8% | 798,573,831 | 2012 |
| | 741,150,986 | 2011 |

- يتبين من الجدول السابق ان أجمالي المطلوبات زادت بنسبة 18% من عام 2013 الى عام 2014 وبنسبة زيادة 22% من عام 2012 الى عام 2013م.

ويتكون بند المطلوبات من البنود التالية:

(الأموال الموظفة – احتياطي إعادة تقييم العقارات -المطلوبات غير المتداولة – المطلوبات المتداولة).

لذا ومن خلال تحليل أهم بنود المطلوبات يتضح ما يلي:

**الأموال الموظفة:**

ويقصد بها الوفر المتجمع في نهاية السنة

## الملخص المالي لعام 2014م

| معدل النمو | الأموال الموظفة | السنة |
|---|---|---|
| 25% | 289,224,000 | 2014 |
| 33% | 231,860,394 | 2013 |
| -12% | 173,754,635 | 2012 |
| 0 | 196,815,692 | 2011 |

- زادت الأموال الموظفة عن العام السابق بنسبة 25% وذلك نتيجة شراء عقار جديد بقيمة 52 مليون ريال.



### احتياطي إعادة تقييم استثمارات عقارية:

ويقصد بها الأرباح الناتجة عن احتساب القيمة العادلة للاستثمارات العقارية

| معدل النمو | القيمة العادلة للعقارات | السنة |
|---|---|---|
| 31% | 240,072,995 | 2014 |
| 29% | 182,598,005 | 2013 |
| 15% | 141,420,004 | 2012 |
| 0 | 123,420,004 | 2011 |

- زيادة احتياطي إعادة تقييم الاستثمارات العقارية عن العام السابق بنسبة 31%.



الملخص المالي لعام 2014م

المطلوبات غير المتداولة:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 5% | 182,504,004 | 2014 |
| 40% | 191,293,635 | 2013 |
| -8% | 137,109,157 | 2012 |
| | 148,524,641 | 2011 |

- انخفضت المطلوبات غير المتداولة عن العام السابق بنسبة 5% وذلك نتيجة انخفاض التمويلات عن طريق المرابحة طويلة الأجل بمبلغ 12 مليون ريال، مع الأخذ بالاعتبار من زيادة الإيرادات المؤجلة نتيجة اقتناء عقار جديد كهبة بمقدار 3 مليون ريال قطري.



المطلوبات المتداولة:

| معدل النمو | المطلوبات المتداولة | السنة |
|---|---|---|
| 19% | 432,520,192 | 2014 |
| 5% | 364,979,876 | 2013 |
| 27% | 346,748,212 | 2012 |
| 0 | 272,390,649 | 2011 |

- ارتفعت المطلوبات المتداولة عن العام السابق بنسبة 19% وذلك نتيجة التغير الإضافي في صافي الحركة على الالتزامات المؤقتة لأغراض محددة.



الملخص المالي لعام 2014م

## ثانياً: نتائج أعمال الجمعية:

| | نسبة تغير عام 2014 لـ | | 2014 | 2013 | 2012 | 2011 | البيـــان |
|---|---|---|---|---|---|---|---|
| | 2013 | 2012 | | | | | |
| | 43% | 58% | 920,600,757 | 645,531,012 | 581,794,068 | 350,083,373 | المقبوضات |
| | 51% | 66% | 799,651,876 | 529,938,496 | 482,167,537 | 304,931,175 | مدفوعات الأنشطة الرئيسية والفرعية والتشغيلية |
| | 24% | 36% | 42,229,915 | 34,129,920 | 31,154,371 | 27,129,209 | المصروفات الإدارية |
| | 49% | 64% | 841,881,791 | 564,068,387 | 513,321,908 | 332,060,384 | أجمالي المدفوعات عدا الإهلاك |
| | -3% | 15% | 78,718,966 | 81,462,625 | 68,472,160 | 18,022,989 | صافي الالتزامات |

من الجدول السابق يتضح ما يلي:

- زيادة المقبوضات من عام 2013م الى عام 2014م بنسبة نمو قدرها 43 % وبالمقارنة مع عام 2012 كانت نسبة النمو 58 % وهي نسبة غير مسبوقة على مدار عمر قطر الخيرية وقد بلغت المقبوضات في عام 2014 مبلغ 920 مليون ريال قطري بالمقارنة بعام 2013 والبالغة 645 مليون ريال قطري.

- زيادة المدفوعات للأنشطة الرئيسية والفرعية والتشغيلية من عام 2013م الى عام 2014م بنسبة نمو قدرها 51 % وبالمقارنة مع عام 2012 كانت نسبة النمو 66 % حيث بلغت 799 مليون ريال قطري بالمقارنة بعام 2013 البالغة 529مليون ريال قطري حيث تم إضافة قيمة شراء عقار ات إستثمارية بقيمة 52 مليون ضمن مدفوعات الأنشطة الرئيسية والفرعية وذلك مقابلة تبرعات مخصصة لذلك.

- بلغت نسبة المصروفات الإدارية في عام 2014 نسبة 4.6% بالنسبة لإجمالي المقبوضات وبالمقارنة بعام 2013 كانت نسبة المصروفات الإدارية للمقبوضات 5.3% بينما زادت نسبة المصروفات من عام 2013 الى عام 2014 بنسبة 24 % وكان ذلك نتيجة المصروفات الغير مباشرة الناتجة عن زيادة حجم الأنشطة والبرامج وتتبع الجمعية سياسة تحميل التكاليف وفقا لمراكز التكلفة.



الملخص المالي لعام 2014م

## المقبوضات:

| م | النشاط | المقبوضات | | | | النسبة إلى الإجمالي | نسبة تغيير 2014 لـ | |
|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | | 2012 | 2013 |
| 1 | مشاريع خيرية | 58,583,223 | 86,726,525 | 146,054,869 | 257,404,523 | 28% | 197% | 76% |
| 2 | كفالات اجتماعية ودعوية | 92,059,302 | 112,968,527 | 125,731,856 | 153,969,954 | 17% | 36% | 22% |
| 3 | مشاريع خيرية أوروبا | 23,816,805 | 82,343,860 | 59,999,014 | 105,538,060 | 11% | 28% | 76% |
| 4 | مشاريع إغاثة | 49,977,698 | 110,866,952 | 91,414,812 | 93,744,687 | 10% | -15% | 3% |
| 5 | زكاة مال | 30,650,085 | 40,020,869 | 40,001,523 | 56,516,678 | 6% | 41% | 41% |
| 6 | ربع الإستثمارات | 47,248,486 | 50,234,898 | 49,052,368 | 55,552,374 | 6% | 11% | 13% |
| 7 | استقطاعات ووقفيات | 5,021,300 | 4,483,248 | 2,928,519 | 52,910,075 | 6% | 1080% | 1707% |
| 8 | مشاريع خيرية منح | - | 29,608,610 | 66,614,077 | 46,252,906 | 5% | 56% | -31% |
| 9 | أسر متعففة داخل قطر | 5,018,814 | 11,512,095 | 11,441,837 | 25,554,658 | 3% | 122% | 123% |
| 10 | إفطار صائم | 8,862,276 | 13,980,747 | 11,885,040 | 16,689,481 | 2% | 19% | 40% |
| 11 | صدقات | 5,278,029 | 7,565,552 | 9,707,767 | 16,065,862 | 2% | 112% | 65% |
| 12 | أضاحي | 10,394,637 | 10,691,243 | 10,187,438 | 12,263,603 | 1% | 15% | 20% |
| 13 | طيف الخير | - | 9,221,543 | 8,462,436 | 9,766,030 | 1% | 6% | 15% |
| 14 | مشروعات الحج والعمرة | - | 391,800 | 2,156,488 | 4,061,775 | 0.44% | 937% | 88% |
| 15 | كفارات ونذر وعقائق | 2,072,794 | 2,147,974 | 2,438,829 | 3,080,503 | 0.33% | 43% | 26% |
| 16 | زكاة فطر | 1,876,092 | 2,129,587 | 1,715,282 | 2,855,426 | 0.31% | 34% | 66% |
| 17 | مطبوعات دينية | 1,721,966 | 1,743,108 | 1,478,743 | 2,040,603 | 0.22% | 17% | 38% |
| 18 | أنشطة ثقافية وتربوية | 528,821 | 396,303 | 1,646,967 | 1,955,599 | 0.21% | 393% | 19% |
| 19 | علاج مرضى | 3,316,803 | 1,994,208 | 1,118,365 | 1,735,674 | 0.19% | -13% | 55% |
| 20 | مراكز تحفيظ القرآن الكريم | 49,685 | 854,485 | 512,324 | 1,207,111 | 0.13% | 41% | 136% |
| 21 | تطهير أسهم -أخرى | 3,284,558 | 1,911,933 | 344,468 | 1,152,056 | 0.13% | -40% | 234% |
| 22 | كسوة العيد والحقيبة المدرسية | 322,000 | - | 637,989 | 283,119 | 0.03% | 0% | -56% |
| | الإجمالي | 350,083,374 | 581,794,067 | 645,531,011 | 920,600,757 | 100% | 100% | 58% |

- من الجدول السابق نجد ان أعلى نسبة فعلية في المقبوضات تمثلت في بند المشروعات الخيرية حيث بلغت 28% من إجمالي مقبوضات عام م2014, ثم تلتها بنود (الكفالات - مشروعات أوروبا- الاغاثة – زكاة المال –ربع

الملخص المالي لعام 2014م

- الاستثمارات – أسهم الوقف) فقد بلغت على التوالي 16.7% ،11.5%، 10.2%، 6.1%، 6%، 5.7% بينما كانت اقل نسبة في بند كسوة العيد والحقيبة 0.03 %.

- من الجدول السابق نجد ان أعلى نسبة نمو في بنود المقبوضات بمقارنة عام 2014 بعام 2013 كانت أسهم الوقف حيث بلغت نسبة النمو 1707% , بند أخرى ( تطهير أسهم وأخرى) 234%، بينما حدث إنخفاض في كسوة العيد والحقيبة ومشاريع خيرية منح بنسبة 56%، 31% على التوالي.



وسوف نلقى بعض الضوء بالتحليل على بعض من التبرعات وفقا لما يلي:

## 1- الشراكات المحلية والدولية:

نظراً للسمعة الكبيرة التي تحتلها قطر الخيرية على مستوى العالم في مجال التنمية والمجال الإنساني فقد وثقت فيها العديد من المنظمات والهيئات والوزارات المحلية والدولية والشركات والأفراد بأن توكل إليها انجاز العديد من المشروعات في جميع أنحاء العالم، وذلك لما تتمتع به قطر الخيرية من الخبرة والكفاءة من خلال مكاتبها المنتشرة حول العالم وشركائها التنفيذيون، ولقد كانت المبالغ المستلمة من خلال هذه الشراكات خلال العام المالي 2014م مبلغ وقدرة 75,5 مليون ريال بنسبة زيادة قدرها 13.4% عن العام المالي 2013م والتي بلغت التبرعات المستلمة فيه مبلغ وقدرة 66.6 مليون ريال.

## 2- إيرادات بيع التبرعات العينية:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 15% | 9,766,030 | 2014 |
| -8% | 8,462,436 | 2013 |
| 0% | 9,221,543 | 2012 |
| | - | 2011 |

يعتبر مشروع التبرعات العينية من المشروعات التي لها صدى كبير داخل الدولة حيث ساهم كثيرا في رفع أعباء المعيشة للآسر المتعففة وبلغت إيرادات التبرعات العينية خلال عام 2014م مبلغ وقدرة 9,766,030 ريال قطري ونسبة زيادة 15% بالمقارنة بعام 2013 م.

<div dir="rtl">

الملخص المالي لعام 2014م



## 3- ربع الاستثمار ات:

| معدل النمو | المبلغ بالريال | السنة |
|---|---|---|
| 13% | 55,552,374 | 2014 |
| -2% | 49,052,368 | 2013 |
| 6% | 50,234,898 | 2012 |
| | 47,248,485 | 2011 |

- تقوم قطر الخيرية بإدارة أموال الهبات في عقارات استثمارية ومحفظة استثمارية متنوعة عن طريق خبراء متخصصين في الاستثمار العقاري والاستثمارات في الاوراق المالية سواء المدرجة أو الغير مدرجة مما يدر عائد يساهم بشكل كبير في توسيع رقعة المساعدات والصرف في أوجه البر المختلفة وإيمانا منها بتطبيق مبدأ الاستمرارية المالية.



</div>

الملخص المالي لعام 2014م

## مدفوعات الأنشطة الرئيسية والفرعية والتشغيلية:

| م | النشاط | مدفوعات | | | | النسبة الى الإجمالي | نسبة تغيير 2014 لـ | |
|---|---|---|---|---|---|---|---|---|
| | | 2011 | 2012 | 2013 | 2014 | | 2012 | 2013 |
| 1 | مشاريع خيرية | 101,643,379 | 152,773,136 | 210,785,631 | 316,749,775 | 42.4% | 107.3% | 50.3% |
| 2 | كفالات اجتماعية ودعوية | 86,269,869 | 109,295,196 | 127,582,366 | 152,909,640 | 20.5% | 39.9% | 19.9% |
| 3 | مشاريع اغائية | 30,335,583 | 98,882,205 | 64,493,501 | 119,584,589 | 16.0% | 20.9% | 85.4% |
| 4 | أسر متعففة داخل قطر | 6,460,935 | 20,740,531 | 17,614,934 | 20,733,643 | 2.8% | 0.0% | 17.7% |
| 5 | افطار صائم | 9,021,950 | 14,085,864 | 15,983,986 | 18,946,457 | 2.5% | 34.5% | 18.5% |
| 6 | استثمارات | 17,973,747 | 17,425,708 | 14,909,449 | 13,887,320 | 1.9% | -20.3% | -6.9% |
| 7 | اضاحي | 13,112,141 | 9,807,786 | 12,139,439 | 12,698,591 | 1.7% | 29.5% | 4.6% |
| 8 | انشطة ثقافية وتربوية | 3,448,848 | 5,169,147 | 16,897,095 | 24,862,053 | 3.3% | 381.0% | 47.1% |
| 9 | طيف الخير | 0 | 7,467,515 | 4,036,047 | 5,468,263 | 0.7% | -26.8% | 35.5% |
| 10 | مراكز تحفيظ القران | 1,718,752 | 2,168,519 | 3,411,131 | 3,824,825 | 0.5% | 76.4% | 12.1% |
| 11 | زكاة الفطر | 2,072,635 | 2,353,216 | 2,897,758 | 2,577,217 | 0.3% | 9.5% | -11.1% |
| 12 | علاج مرضى | 2,756,770 | 5,743,752 | 2,861,899 | 2,843,308 | 0.4% | -50.5% | -0.6% |
| 13 | مشروع الحج والعمرة | 0 | 348,000 | 1,872,000 | 3,881,666 | 0.5% | 1015% | 107.4% |
| 14 | أخرى | 329,950 | 288,001 | 1,419,955 | 461,661 | 0.1% | 60.3% | -67.5% |
| 15 | مصاحف ومطبوعات دينية | 10,896 | 1,277,883 | 1,088,060 | 1,097,292 | 0.1% | -14.1% | 0.8% |
| 16 | صدقات | 196,368 | 239,382 | 577,283 | 815,377 | 0.1% | 240.6% | 41.2% |
| 17 | كفارات ونذر وعقائق | 0 | 133,733 | 31,500 | 224 | 0.0% | -99.8% | -99.3% |
| 18 | كسوة العيد | 0 | 0 | 30,675 | 6,115 | 0.0% | #DIV/0! | -80.1% |
| 19 | مصروفات تشغيلية | 29,579,351 | 33,968,041 | 31,305,787 | 46,043,860 | 6.2% | 35.6% | 47.1% |
| | الإجمالي | 304,931,174 | 482,167,615 | 529,938,496 | 747,391,876 | 100% | 55% | 41% |

بلغت الزيادة في تنفيذ الأنشطة والتشغيلية نسبة 41% من عام 2013 الى عام 2014 , وكانت نسبة هذه الزيادة 55% من عام 2012 الى عام 2014م , مما يعني تعزيز تنفيذ الأنشطة والمشروعات ووصول المساعدات والكفالات إلى مستحقيها بأسرع وقت ممكن الامر الذي يعزز ثقة المتبرعين في قطر الخيرية.

الملخص المالي لعام 2014م

من الجدول السابق يتضح ما يلي:

- إن اعلى نسبة فعلية في المدفوعات خلال عام 2014 تمثلت في بند المشروعات الخيرية حيث بلغت 39.6 % من إجمالي المدفوعات، ثم تلتها نسبة بند كفالات اجتماعية ودعوية حيث بلغت 19.1%، بينما كانت اقل نسبة في بند كسوة العيد 0.001%، مع ملاحظة أنه يتم تغطية عجز المشاريع الموسمية من الكفارات والنذر والعقائق.

- بمقارنة المدفوعات في عام 2014 بعام 2013 يتضح أن مشروع الحج والعمرة اعلى نسبة مدفوعات حيث بلغت نسبة المدفوعات 107% وكانت اقل نسبة مدفوعات في كسوة العيد حيث بلغت (80%-).

## الإغاثة:

يمثل نشاط الاغاثات والمساعدات العاجلة للدول من أحد اهم المحاور لقطر الخيرية وذلك لسرعة إغاثة الشعوب المنكوبة ومواكبة أي حدث يحدث على مستوى العالم، وقد بلغ حجم الاغاثات التي قدمتها قطر الخيرية خلال عام 2014 مبلغ 119.5 مليون ريال كان منها 65.4 % لصالح الشعب السوري الشقيق، 13.5 % منها لإغاثة شعبي الصومال والفلبين، 8.5 % منها للشعب الفلسطيني الشقيق، 5.8 % منها للشعب اليمني الشقيق.

| نسبة البند الى الإجمالي | | إجمالي المدفوعات | مدفوعات الإغاثة | | | | الدولة | م |
|---|---|---|---|---|---|---|---|---|
| الإجمالي | 2014 | | عام 2014 | عام 2013 | عام 2012 | عام 2011 | | |
| 53.0% | 65.4% | 166,034,427 | 78,267,447 | 36,998,647 | 48,970,833 | 1,797,500 | سوريا | 1 |
| 10.4% | 5.8% | 32,712,216 | 6,944,291 | 7,060,923 | 14,131,501 | 4,575,501 | اليمن | 2 |
| 11.3% | 8.7% | 35,425,979 | 10,412,071 | 7,927,383 | 7,272,655 | 9,813,870 | الصومال | 3 |
| 0.9% | 0.1% | 2,894,477 | 92,467 | 2,802,010 | - | - | الفلبين | 4 |
| 1.8% | 4.6% | 5,555,641 | 5,555,641 | - | - | | الصومال والفلبين | 5 |
| 9.3% | 8.5% | 29,286,437 | 10,209,265 | 36,527 | 19,040,645 | - | فلسطين | 6 |
| 3.8% | 0.4% | 11,991,758 | 469,213 | 829,777 | 1,120,596 | 9,572,172 | باكستان | 7 |
| 3.2% | 0.9% | 9,888,118 | 1,123,243 | 7,341,214 | 1,423,661 | - | ميانمار | 8 |
| 1.9% | 0.0% | 6,071,174 | - | - | 6,071,174 | - | تركيا | 9 |
| 1.0% | 0.0% | 3,215,831 | - | - | - | 3,215,831 | ليبيا | 10 |
| 0.2% | 0.6% | 699,714 | 699,714 | - | - | - | المغرب | 11 |
| 0.2% | 0.5% | 639,843 | 639,843 | - | - | - | العراق | 12 |
| 0.5% | 0.7% | 1,630,370 | 866,140 | 736,060 | 28,170 | - | السودان | 13 |
| 0.8% | 2.2% | 2,633,718 | 2,633,718 | - | - | - | أفريقيا الوسطى | 14 |
| 1.5% | 1.4% | 4,616,176 | 1,671,537 | 760,959 | 822,970 | 1,360,710 | دول متنوعة | 15 |
| 100% | 100% | 313,295,878 | 119,584,589 | 64,493,500 | 98,882,205 | 30,335,584 | الإجمالي | |

الملخص المالي لعام 2014م

## المساعدات داخل قطر:

| معدل النمو | المدفوع بالريال | السنة |
|---|---|---|
| 18% | 20,733,643 | 2014 |
| -15% | 17,614,934 | 2013 |
| 221% | 20,740,531 | 2012 |
|  | 6,460,935 | 2011 |

بلغت المساعدات للأسر المتعففة داخل الدولة في عام 2014 مبلغ 20,7 مليون ريال تم صرف 60% منها للمواطنين القطريين ، 40 % للمواطنين المقيمين وذلك وفقا لآلية متكاملة من خلال فريق بحث ونظام الكتروني محترف لتنظيم العمل بداية من تقديم الطلبات وحتى الموافقة على المساعدات , ويتم ذلك كله من خلال لجنة مشكلة على اعلى مستوى وفقا لقواعد وضوابط لصرف المساعدات مما يؤكد على مدى الاهتمام الكبير بالفئات القطرية والفئات التي تعيش على هذه الأرض الطيبة والتي تساعد وتساهم في رؤية قطر 2030 من اجل التنمية الاجتماعية , وقد ساهم قيام «لجنة ذخر» في مساعدة الأسر القطرية المتعففة على معالجة مشاكلهم المادية سواء بالدعم المادي المباشر أو الدعم العيني غير المباشر مثل فرص التعليم والتدريب والعلاج وغيرها، وذلك بالتعاون مع مؤسسات وهيئات الدولة في قضاء حوائج المتعففين ، مساعدة الغارمين وأصحاب القضايا المالية المتعسرة.



.21% ‏وبلغت نسبة ثلث حوالي 28 % فيما ‏نسبتها ‏اليومية ‏اللغة

‏وكان ‏اللغة ‏على ‏مسموح ‏عالم ‏الأجنبية ‏اللغة ‏نسبة ‏من 51% ‏خلال عام 2014م بلغت نسبة

### 3 - ‏اللغات ‏على ‏مسموح ‏المقروءة ‏على ‏اللغة ‏الثانية:



26%

19%

5%

50%

- ‏أجنبية ‏لغات
- ‏لغات
- ‏أخرى
- ‏أجنبية ‏لغات

‏وكان ‏اللغة ‏على ‏مسموح ‏المقروءة ‏والترجمة ‏العربية ‏بنسبة 50 % من ‏نسبة ‏اللغات.

خلال عام 2014م بلغت نسبة ‏اللغة ‏المترجمة 26 % ‏والأجنبية 19% ‏ثم ‏اللغات ‏الأخرى 5 %.

### 2 - ‏اللغة ‏على ‏مسموح ‏والترجمة ‏العربية:

6.3 % ‏و 8.6% ، 12.6%

0.004 %.

‏ومن بلغت ‏نسبة 13.8 %



10.00
20.00
30.00
40.00
50.00
60.00
70.00
80.00
90.00

### 1 - ‏اللغة ‏المقروءة ‏على ‏مسموح ‏العربية:

‏تقدير ‏اللغة ‏المقروءة ‏العربية ‏خلال عام 2014:

الملخص المالي لعام 2014م



## 4- التحويلات المالية المصدرة على مستوى الجهات المنفذة:

كانت التحويلات للمكاتب الميدانية التابعة لقطر الخيرية 55% من قيمة التحويلات المصدرة خلال عام 2014 بينما بلغت التحويلات للجمعيات الشريكة 45%



## التوصيات

- تحديث البرنامج المحاسبي المستخدم.
- دمج كافة البرامج المستخدمة في برنامج واحد.
- استكمال باقي اللوائح والأنظمة والسياسات المالية والإدارية بالجمعية.
- تقوية نقاط القوة، ومعالجة نقاط الضعف.
- رفع كفاء الإنفاق والمنفعة الحدية للمصروفات، ومبدأ التكاليف مقابل المنافع.
- تطوير المنظومة المالية على مستوى الجمعية.
- تطوير الضبط المالي والإداري وأنظمة الرقابة الداخلية.
- إنشاء وحدة للرقابة والتدقيق الداخلي.

## الطموح والتحديات

1. ستستمر قطر الخيرية في تطبيق استراتيجيتها الحالية والمتمثلة دعم قدرات الفئات الأكثر احتياجا لتحقيق الكرامة الإنسانية والعدالة الاجتماعية وتعزيز رؤيتها في نموذج المؤسسة الإسلامية الرائدة والمتميزة التي تجمع بين التأصيل والإبداع والاحترافية في مجال التنمية والمساعدات الإنسانية.

2. استكمال إعداد باقي السياسات والاليات ووضع نظم الرقابة والمتابعة المستمرة.

3. فتح (9) فروع تحصيل جديدة وعدد(24) منفذ تحصيل , نأمل زيادة عدد الصناديق الثابتة من (1100) صندوق الى (2000) صندوق بنهاية عام 2014.

4. تدشين البرنامج الإلكتروني المحاسبي الموحد في عام 2014لجميع عمليات الصرف التي سوف تتم على مستوى جميع المكاتب الميدانية والرقابة من خلال المركز الرئيسي بالدوحة.

5. سيتم العمل على إطلاق مراكز قطر الخيرية، بهوية جديدة لتعزز المكانة التي وصلت اليها ولتكون عامل جذب لأكبر قدر ممكن من الشباب من الجنسين ليجدو فيها كل مفيد من برامج ثقافية وترفيهية بأسلوب متميز وعصري.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

# البيانات المالية مع تقرير مراقبي الحسابات المستقلين

للسنة المنتهية
في 31 ديسمبر 2014

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

1996094

تقرير مراقبي الحسابات المستقلين إلى:

السادة / رئيس وأعضاء مجلس الإدارة المحتـرمين

قطر الخيرية

جمعية أهلية تطوعية خيرية قطرية

الدوحة – قطر

## تقرير حول البيانات المالية

لقد دققنا البيانات المالية المرفقة «لقطر الخيرية «»الجمعية «»والتي تتضمن بيان المركز المالي كما في 31 ديسمبر 2014 وكلاً من بيان الدخل الشامل وبيان التدفقات النقدية للسنة المنتهية بذلك التاريخ وملخص لأهم السياسات المحاسبية والإيضاحات المتممة الآخرى.

## مسؤولية الإدارة عن البيانات المالية

إن مسؤولية الإدارة هي إعداد البيانات المالية وعرضها بصورة عادلة وفقاً للمعايير الدولية لإعداد التقارير المالية. تشمل هذه المسؤولية أيضاً الرقابة الداخلية حسبما تقرر الإدارة إنها ضرورية لمساعدتها في إعداد بيانات مالية خالية من أخطاء جوهرية سواء ناتجة عن الإختلاس أو الخطأ.

## مسؤولية مراقبي الحسابات المستقلين

إن مسؤوليتنا هي إبداء رأي حول البيانات المالية إستناداً على أعمال التدقيق التي قمنا بها. لقد تم تدقيقنا وفقاً «لمعايير التدقيق الدولية «»التي تتطلب التقيد بمتطلبات السلوك المهني وأن نقوم بتخطيط وتنفيذ أعمال التدقيق للحصول على تأكيدات معقولة بأن البيانات المالية خالية من أخطاء جوهرية.

يشتمل التدقيق على القيام بإجراءات للحصول على أدلة بشأن المبالغ والإفصاحات التي تتضمنها البيانات المالية. تم إختيار هذه الإجراءات بناء على تقديرنا بما في ذلك تقييم مخاطر الأخطاء الجوهرية في البيانات المالية، سواء الناتجة عن إختلاس أو خطأ. عند إجراء تقييم المخاطر نأخذ في الإعتبار أنظمة الضبط والرقابة الداخلية المتعلقة بإعداد الجمعية للبيانات المالية وعرضها بصورة عادلة، وذلك لغايات إعداد إجراءات تدقيق مناسبة، وليس لغرض إبداء رأينا حول فعالية أنظمة الضبط والرقابة الداخلية للجمعية. ويشتمل التدقيق أيضا على تقييم مدى ملائمة السياسات المحاسبية المستخدمة ومعقولية التقديرات المحاسبية المعدة من قبل الإدارة وكذلك تقييم العرض العام للبيانات المالية. باعتقادنا أن الأدلة التي حصلنا عليها خلال أعمال التدقيق كافية وتوفر أساساً معقولاً يمكننا من إبداء رأينا.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## الـــرأي

في رأينا أن البيانات المالية تظهر بصورة عادلة من كافة النواحي المادية المركز المالي «لقطر الخيرية «»الجمعية «كما في 31 ديسمبر 2014 وأدائها المالي وتدفقاتها النقدية بذلك التاريخ للسنة المنتهية وفقاً «للمعايير الدولية لإعداد التقارير المالية ».

## تقرير حول المتطلبات القانونية والتنظيمية الأخرى

وفي رأينا أن البيانات المالية تتضمن كل ما نص عليه النظام الأساسي للجمعية على وجوب إثباته فيها وأن الجمعية تحتفظ بسجلات محاسبية منتظمة متفقة مع البيانات المالية. كما وقد حصلنا على كافة المعلومات والإيضاحات التي رأيناها ضرورية لأغراض تدقيقنا وأنه وفي حدود المعلومات التي توافرت لدينا لم تقع خلال السنة المالية مخالفات لأحكام النظام الأساسي للجمعية على وجه قد يؤثر بشكل جوهري في نشاط الجمعية أو في مركزها المالي.

عن جرانت ثورنتون - العيد وشركاه

رستم مصطفى شديد

(مراقب مرخص رقم 67)

الدوحة في 20 مارس 2015

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

| إيضـــاحات | | ٣١ ديسمبر ٢٠١٤ | ٣١ ديسمبر ٢٠١٣ |
|---|---|---|---|
| | | ريـــال قطري | ريـــال قطري |
| | **الموجودات** | | |
| | **الموجودات غير المتداولة** | | |
| ٥ | ممــتلكات وآلات ومــعدات | ٧٤,٩٠٠,١٢٨ | ٧٤,٧٧٧,٣٩٠ |
| ٦ | إستثمارات عقارية | ٦١٣,٩١٢,٩٩٠ | ٥٠٤,١٧٨,٠٠٠ |
| ٧ | إستثمارات عقارية – مقدمة كهبة | ٢٣,٢٧٤,٧٠٣ | ٢٠,٢٢٨,٤٢١ |
| ٨ | حق إنتفـــــاع – أراضي | ١ | ١ |
| ٩ | إستثمارت في شركات تابعة | ٢٠٠,٠٠٠ | ٢٠٠,٠٠٠ |
| ١٠ | إستثمارات متاحة للبيع | ٥٥,٤٤٢,٧٩٢ | ٣٩,٤٥٢,٤٠٨ |
| | **مجموع الموجودات غير المتداولة** | ٧٦٧,٧٣٠,٦١٤ | ٦٣٨,٨٣٦,٢٢٠ |
| | **الموجودات المتداولة** | | |
| ١١ | النقد والنقد المعادل | ٢٠٨,١٤٤,٤٨١ | ١٧١,٩٧٦,١١٤ |
| ١٢ | أرصدة مدينة آخــرى | ٢٧,٤٣٨,٨٤٧ | ٢٩,٣٤٢,٢٢٨ |
| ١٣ | أوراق قبــــــض | ٢,٣٥٤,١٧٢ | ٢,٧٣٨,٢٦٤ |
| ١٤ | إستثمارات بغرض المتاجرة | ٧٠,٢٩٨,٨٦٧ | ٦٥,٥٨٧,٥٦٩ |
| ١٥ | المخزون | ٢,٠٥٣,٩٣٨ | ٢,٤٤٣,٥١٩ |
| ١٦ | مبالغ مستحقة من أطراف ذات علاقة | ٧١٦,٠٧٩ | ٢٩٦,٩٦٣ |
| ١٧ | أمانات لدى المكاتب الخارجية | ٦٥,٥٨٤,١٩١ | ٥٩,٥١١,٠٣٤ |
| | **مجموع الموجودات المتداولة** | ٣٧٦,٥٩٠,٥٧٥ | ٣٣١,٨٩٥,٦٩١ |
| | **مجموع الموجودات** | ١,١٤٤,٣٢١,١٨٩ | ٩٧٠,٧٣١,٩١١ |

إن الإيضاحات المرفقة من ١ إلى ٣٦ تشكل جزءاً من هذه البيانات المالية

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

| إيضـــاحات | | ٣١ ديسمبر<br>٢٠١٤<br>ريـــال قطري | ٣١ ديسمبر<br>٢٠١٣<br>ريـــال قطري |
|---|---|---|---|
| | **الأموال الموظفة والمطلوبات** | | |
| | **الأموال الموظفة** | | |
| ١٨ | الوفر المتجمع | ٢٨٩,٢٢٤,٠٠٠ | ٢٣١,٨٦٠,٣٩٥ |
| ١٩ | وفر إحتياطي اعادة تقييم استثمارات عقارية | ٢٤٠,٠٧٢,٩٩٤ | ١٨٢,٥٩٨,٠٠٤ |
| | **مجموع الأموال الموظفة** | ٥٢٩,٢٩٦,٩٩٤ | ٤١٤,٤٥٨,٣٩٩ |
| | **المطلوبات غير المتداولة** | | |
| ٢٠ | مخصص مكافأة نهاية الخدمة للموظفين | ٧,٧٠٩,٧٤٦ | ٦,٦٤٣,٨٩٦ |
| ٢١ | إلتزامات بموجب عقد تمويل إسلامي (إيجاره) | ٩٠,٦٣٠,٨٣٧ | ١٠٣,٥٣٢,٦٠٠ |
| ٢٢ | إيرادات مؤجلة | ٨٤,١٦٣,٤٢١ | ٨١,١١٧,١٣٩ |
| | **مجموع المطلوبات غير المتداولة** | ١٨٢,٥٠٤,٠٠٤ | ١٩١,٢٩٣,٦٣٥ |
| | **المطلوبات المتداولة** | | |
| ٢٣ | أرصدة دائنة آخـــرى | ٤,١٦٥,٢٨١ | ٤,٧١٤,٧٣٥ |
| ٢١ | إلتزامات بموجب عقد تمويل إسلامي (إيجاره) | ١٢,٩٠١,٧٦٣ | ١٢,٤٦٧,٤٠٠ |
| ٢٤ | أوراق دفع – قصيرة الآجل | ٨,١٢١,٦٥٠ | ٦,٥٥٦,٣٩٤ |
| ٢٥ | أمانات مشاريع | ٦,٧١١,٨٣٤ | ٦,٩٩٥,٣٨٤ |
| ٢٦ | أمانات منح حكومية | ٧,١٣٨,٧٤٨ | ٧,١٣٨,٧٤٨ |
| ٢٧ | مصاريف مستحقة | ٥٩,٤٣٤,٤٧٩ | ٦٢,٥٥٨,٤٨٤ |
| ٢٨ | إلتزامات مؤقتة لأغراض محدده | ٣٣٤,٠٤٦,٤٣٦ | ٢٦٤,٥٤٨,٧٣٢ |
| | **مجموع المطلوبات المتداولة** | ٤٣٢,٥٢٠,١٩١ | ٣٦٤,٩٧٩,٨٧٧ |
| | **مجموع الأموال الموظفة والمطلوبات** | ١,١٤٤,٣٢١,١٨٩ | ٩٧٠,٧٣١,٩١١ |

تمت الموافقة على اصدار هذه البيانات المالية بتاريخ ................ وتم التوقيع عليها من قبل:

| الرئيس التنفيذي | المدير التنفيذي للشؤون المساندة | المدير المالي |
|---|---|---|
| يوسف بن أحمد الكواري | محمد عبدالله اليزيدي | حسين أدم |

إن الإيضاحات المرفقة من ١ إلى ٣٦ تشكل جزءاً من هذه البيانات المالية

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

| ايضاحات | | ٢٠١٤ ريــــال قطري | ٢٠١٣ ريــــال قطري |
|---|---|---|---|
| | المقبوضـــات : | | |
| ٢٩ | مقبوضات الأنشطة الرئيسية والفرعية والتشغيلية | ٨٧٦,٧٧٩,٩٦٨ | ٦١٣,١٩٩,٠٢٤ |
| ٣٠ | المقتطع لمقابلة المصروفات الإدارية | ٤٣,٨٢٠,٧٨٨ | ٣٢,٣٣١,٩٨٨ |
| | مجموع المقبوضـــات | ٩٢٠,٦٠٠,٧٥٦ | ٦٤٥,٥٣١,٠١٢ |
| | المدفوعـــات : | | |
| ٣١ | مدفوعات الأنشطة الرئيسية والفرعية والتشغيلية | ٧٤٧,٣٩١,٨٧٦ | ٥٢٩,٩٣٨,٤٩٦ |
| ٥ | إستهلاك ممتلكات وآلات ومعدات | ٤,١١٧,٦٥٦ | ٣,٧١٣,٠٢٤ |
| ٣٢ | مصروفات إداريــة | ٤٢,٢٢٩,٩١٥ | ٣٤,١٢٩,٩٢٠ |
| | مجموع المدفوعـــات | ٧٩٣,٧٣٩,٤٤٧ | ٥٦٧,٧٨١,٤٤٠ |
| | زيادة المقبوضات عن المدفوعات | ١٢٦,٨٦١,٣٠٩ | ٧٧,٧٤٩,٥٧٢ |
| ٦ | التغير في القيمة العادلة للإستثمارات العقارية | ٥٧,٤٧٤,٩٩٠ | ٤١,١٧٨,٠٠٠ |
| | الفائض خلال السنة | ١٨٤,٣٣٦,٢٩٩ | ١١٨,٩٢٧,٥٧٢ |
| | بنود الدخل الشامل الأخرى | -- | -- |
| | اجمالي الدخل الشامل خلال السنة | ١٨٤,٣٣٦,٢٩٩ | ١١٨,٩٢٧,٥٧٢ |

\* تم توزيع الفائض خلال السنة كما يلي:

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| المحول إلى الإلتزامات المؤقتة لأغراض محددة | ٦٩,٤٩٧,٧٠٤ | ٧٧,٧٤٩,٥٧٢ |
| المحول إلى إحتياطي إعادة تقييم إستثمارات عقارية | ٥٧,٤٧٤,٩٩٠ | ٤١,١٧٨,٠٠٠ |
| المحول إلى الوفر المتجمع | ٥٧,٣٦٣,٦٠٥ | -- |
| المجمـــــوع | ١٨٤,٣٣٦,٢٩٩ | ١١٨,٩٢٧,٥٧٢ |

إن الإيضاحات المرفقة من ١ إلى ٣٦ تشكل جزءاً من هذه البيانات المالية

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| **الأنشطـــــة التشغيليـــة** | | |
| **العمليـــــــات** | | |
| الفائض خلال السنة | ١٨٤,٣٣٦,٢٩٩ | ١١٨,٩٢٧,٥٧٢ |
| **أعباء لا تتطلب تدفقـــات نـــقدية:** | | |
| إستهلاك ممـــتلـــكات وآلات ومعـــــدات | ٤,١١٧,٦٥٥ | ٣,٧١٣,٠٢٤ |
| التغير في القيمة العادلة للاستثمارات العقارية | ( ٥٧,٤٧٤,٩٩٠ ) | ( ٤١,١٧٨,٠٠٠ ) |
| مخصـــص مكـــافأة نهــاية الخـــدمة | ١,٤١٨,٩٨٢ | ٢٦٠,٢٠٩ |
| (أرباح) غير متحققة من إعادة تقييم إستثمارات للمتاجرة | ( ٤,٥٣٧,٤٩٤ ) | ( ٢,٨٤٣,٦١٢ ) |
| (أرباح) خسائر إستبعاد ممتـــلكات وآلات ومعـــــدات | -- | ( ٣٧,٥٠٠ ) |
| **المجموع من العمليات** | ١٢٧,٨٦٠,٤٥٢ | ٧٨,٨٤١,٦٩٣ |
| **التغير في الموجودات والمطلوبات المتداولة** | | |
| أرصدة مدينة ودائنة آخـــرى | ١,٣٥٣,٩٢٧ | ( ٦,٠٤٧,٨٤٠ ) |
| مصاريف مستحقة | ( ٣,١٢٤,٠٠٥) | ( ٨١٩,٢٠٤ ) |
| المخزون | ٣٨٩,٥٨١ | ١,٥٥٣,٦٦١ |
| أوراق دفع | ١,٥٦٥,٢٥٦ | ٦٤٨,٨٣٤ |
| أوراق قبض | ٣٨٤,٠٩٢ | ( ٢,٢٩١,٩١٤ ) |
| أمانات لدى المكاتب الخارجية | ( ٦,٠٧٣,١٥٧) | ( ٢٨,٦٠٤,٠٩٧ ) |
| مبالغ مستحقة من أطراف ذات علاقة | ( ٤١٩,١١٦) | ٩٥١,٩٠٠ |
| أمانات مشاريع إنشائية | ( ٢٨٣,٥٥٠) | ( ٣,١٢٠,٣٣٣ ) |
| **النقد من الأنشطة التشغيلية** | ١٢١,٦٥٣,٤٨٠ | ٤١,١١٢,٧٠٠ |
| مكافأة نهاية الخدمة المدفوعة للموظفين | ( ٣٥٣,١٣٢) | ( ١٨٦,٠٣٦ ) |
| **صافى النقد من الأنشطة التشغيلية** | ١٢١,٣٠٠,٣٤٨ | ٤٠,٩٢٦,٦٦٤ |
| | =========== | =========== |

إن الإيضاحات المرفقة من ١ إلى ٣٦ تشكل جزءاً من هذه البيانات المالية

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

| إيضــــاح | | ٢٠١٤ ريـــال قطري | ٢٠١٣ ريــــال قطري |
|---|---|---|---|
| | الأنشطــــــة الإستثمارية | | |
| | شراء استثمارات عقارية | ( ٥٢,٢٦٠,٠٠٠ ) | ── |
| | صافى حركة إستثمارات للمتاجرة – شراء | ( ١٧٣,٨٠٤ ) | ( ٢١,٨٣٨,١٥٣ ) |
| | شراء ممتلـكات وآلات ومعـدات | ( ٤,٢٤٠,٣٩٣ ) | ( ٤,٥٤٣,٩٩٣ ) |
| | أموال مرتجعة من إستثمارات متاحة للبيع | ٣٩٧,١١٦ | ٥٢٧,٠٩٠ |
| | المتحصل من بيع ممتلكات ومعدات | ── | ٣٧,٥٠٠ |
| | شراء إستثمارات متاحة للبيع | ( ١٦,٣٨٧,٥٠٠ ) | ( ٧,٣٠٠,٠٠٠ ) |
| | **صافى النقد ( المستخدم في ) الأنشطة الإستثمارية** | ( ٧٢,٦٦٤,٥٨١ ) | ( ٣٣,١١٧,٥٥٦ ) |
| | الأنشطــــــة التمويليــــــة | | |
| | المدفوع بموجب عقد تمويل إسلامي ( إيجارة ) | ( ١٢,٤٦٧,٤٠٠ ) | ( ٦,٢٢٧,٨٧٨ ) |
| | **صافى النقد ( المستخدم في) الأنشطة التمويلية** | ( ١٢,٤٦٧,٤٠٠ ) | ( ٦,٢٢٧,٨٧٨ ) |
| | الزيادة في النــقد والنقد المعادل | ٣٦,١٦٨,٣٦٧ | ١,٥٨١,٢٣٠ |
| | النقد و النقد المعادل فى بداية السنة | ١٧١,٩٧٦,١١٤ | ١٧٠,٣٩٤,٨٨٤ |
| | **النقد و النقـد المعادل فى نهاية السنــة** | ٢٠٨,١٤٤,٤٨١ | ١٧١,٩٧٦,١١٤ |

إن الإيضاحات المرفقة من ١ إلى ٣٦ تشكل جزءاً من هذه البيانات المالية

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## 1- تأسيس ونشاط الجمعية:

أنشأت قطر الخيرية «جمعية أهلية تطوعية خيرية» بتاريخ 1 أبريل 1992 بموجب عقد التأسيس الموقع من قبل المؤسسين والموافق عليه من قبل وزير العمل والشؤون الإجتماعية والإسكان بالقرار الوزاري رقم «5» لسنة 1992 طبقاً لأحكام القانون رقم «2» لسنة 1974 بإنشاء الجمعيات والمؤسسات الخاصة والمعدل بقانون رقم «17» لسنة 1989 والقانون رقم «8» لسنة 1998 وهي مسجلة لدى وزارة العمل والشؤون الإجتماعية تحت رقم «6» بموجب أحكام القانون رقم «8» لسنة 1998.

يقع المقر الرئيسي للجمعية في مدينة الدوحة – دولة قطر – صندوق بريد «1224 »

تهدف الجمعية إلى كفالة الأيتام ورعاية الأرامل وتقديم العون للرعاية الصحية للمتضررين من القحط والجفاف والمجاعات وكفالة الأسر بالإضافة إلى أعمال الخير من إنشاء مدارس ومساجد ومراكز تحفيظ القرآن الكريم.

## 2- أسس إعداد وتطبيق المعايير الدولية لإعداد التقارير المالية الجديدة المعدلة

### أ. بيان الإلتزام

أعدت البيانات المالية وفقاً للمعايير الدولية لإعداد التقارير المالية ومتطلبات القانون الأساسي للجمعية.

### ب. أسس القياس

تم إعداد البيانات المالية من السجلات المحاسبية للجمعية وفقاً لمبدأ التكلفة التاريخية فيما عدا الإستثمارات المحتفظ بها للمتاجرة والإستثمارت العقارية وبعض الممتلكات والآلات والمعدات ( أراضي) والتي تظهر بالقيمة العادلة.

### ج. عملة العرض

تم عرض البيانات المالية بالريال القطري وهي العملة الوظيفية للجمعية وقد تم تقريب كافة المبالغ والقيم لأقرب ريال قطري.

### د. إستخدام التقديرات والأحكام

تم إدراج المعلومات حول التقديرات الهامة والأحكام الضرورية لتطبيق السياسات المحاسبية والتي لها تأثير كبير على المبالغ المعترف بها في البيانات المالية في الإيضاح رقم (4).

### و. المعايير والتفسيرات والتعديلات على المعايير الموجودة التي لم يتم تبنيها من قبل الجمعية ولم تصبح سارية المفعول بعد.

تم الاعلان عن بعض المعايير والتعديلات والتفسيرات على المعايير الموجودة ولكنها لم تصبح سارية المفعول بعد ولم يتم تبينها مبكرا من قبل الجمعية.

- تعديلات على معيار المحاسبة الدولي رقم 19 – خطط المنافع المحدودة (اشتراكات الموظفين) (1 يوليو 2014).
- التحسينات السنوية على دورة المعايير الدولية للتقارير المالية للسنوات من 2010 الى 2013 ودورتها للسنوات من 2011 الى 2014. (1 يوليو 2014)
- التعديلات على معيار المحاسبة الدولي رقم 16 ومعيار المحاسبة الدولي رقم 38 ايضاحات للطرق المقبولة للإهلاك والإطفاء. (1 يناير 2016).

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

- التعديلات على معيار المحاسبة الدولي رقم 16 ومعيار المحاسبة الدولي رقم 41 الزراعة: النباتات الحية (1 يناير 2016).

- التعديلات على معيار المحاسبة الدولي رقم 27 طريقة حقوق الملكية في البيانات المالية المنفصلة (1 يناير 2016).

- التحسينات السنوية على دورة المعايير الدولية للتقارير المالية للسنوات من 2013 – 2014 (1 يناير 2016).

- التعديلات على المعيار الدولي للتقارير المالية رقم 10 ومعيار المحاسبة الدولي رقم 28 بيع أو مساهمة الأصول بين مستثمر وشركاته الزميلة أو مشروعاته المشتركة ( 1 يناير 2016).

- التعديلات على المعيار الدولي للتقارير المالية رقم 11 الترتيبات المشتركة – محاسبة عمليات الاستحواذ على الحصص (1 يناير 2016).

- التعديلات على المعيار الدولي للتقارير المالية رقم 14 حسابات التأجيل التنظيمية (1 يناير 2016).

- المعيار الدولي للتقارير المالية رقم 9 – «الأدوات المالية». (1 يناير 2018).

- المعيار الدولي للتقارير المالية رقم 15 – ايراد العقود مع العملاء. (1 يناير 2017).

- لا تتوقع الادارة أن يكون للمعايير المذكورة أعلاه تأثير مادي على المركز المالي للجمعية أو نتائج عملياته.

## 3- السياسات المحاسبية الهامة:

### أ) ممتلكات والآت ومعدات

تدرج الممتلكات والآلات والمعدات بالتكلفة مخصوماً منها الإهلاك المتراكم وأي خسائر إنخفاض في قيمتها بتاريخ البيانات المالية. يحسب الإستهلاك بإستخدام طريقة القسط الثابت محسوباً على أساس العمر الأنتاجي المتوقع و ذلك بالنسب السنوية التالية:

- **مباني** 20-5 ٪
- **آلات ومعدات** 20 ٪
- **غرف خشبية** 20 ٪
- **سيارات** 20 ٪
- **أثاث ومفروشات** 20 ٪
- **تطوير مشروعات** 25 ٪
- **أجهزة حاسوب وبرامج ومعدات** 33.33 ٪

تتم مراجعة طرق الاهلاك والأعمار الإنتاجية والقيم الباقية في تاريخ كل تقرير.

### ب) تحقيق الإيرادات

تقوم الجمعية بالإعتراف بالإيرادات (المقبوضات) من الأنشطة والمشاريع والإستثمارات وذلك على النحو الآتي:

- يتم الإعتراف بالإيرادات من التبرعات النقدية والدعم الحكومي السنوي عند إستلامها.

- يتم الإعتراف بالإيرادات من التبرعات غير النقدية على أساس منتظم خلال الحياة الإنتاجية للأصل

- يتم الإعتراف بالإيرادات من الإشتراكات والودائع عند إستلام النقد.

- يتم الإعتراف بالإيرادات من الإيجارات على أساس الإستحقاق.

- يتم الإعتراف بالإيرادات من بيع الإستثمارات و الممتلكات والمعدات عند إنتقال الملكية إلى المشتري.

## ج) الإستثمارات العقارية

تمثل الإستثمارات العقارية إستثمارات في أراضي وعقارات أخرى تم إمتلاكها للحصول على إيرادات من خلال تأجيرها أو لزيادة قيمتها الرأسمالية. تظهر الإستثمارات العقارية في البداية بسعر التكلفة والمتضمن تكاليف العملية.

بعد الأعتراف الأولي ، يتم قياس الإستثمارات العقارية بالقيمة العادلة. يتم تسجيل أي تغير في القيمة العادلة للإستثمارات العقارية في بيان الدخل الشامل للفترة التي يحدث بها التغيير.

يلغى تحقيق الإستثمارات العقارية عندما يسحب العقار من الإستخدام ولا يتوقع الحصول على أية منافع إقتصادية من إستبعادها.

يتم إدراج الفرق بين عائدات الإستبعاد والقيمة الدفترية في بيان الدخل الشامل.

## د) الإستثمارات المتاحة للبيع

يعاد تقييم الإستثمارات المصنفة «متاحة للبيع» بعد التسجيل المبدئي بالقيمة العادلة. يتم إدراج أية أرباح وخسائر غير متحققة عند إعادة التقييم بالقيمة العادلة في الأموال الموظفة إلى أن يتم بيع أو تحصيل أو إعتبار قيمة الإستثمار متدنية بصورة دائمة. في حالة البيع أو التدني الدائم في القيمة يحول المجموع التراكمي للربح أو الخسارة المدرج سابقا ضمن الأموال الموظفة إلى بيان الدخل الشامل للسنة.

نظراً لطبيعة التدفقات النقدية الناتجة من إستثمارات الجمعية غير المدرجة في الأسواق المالية ، لا يمكن تحديد القيمة العادلة للإستثمارات بشكل معقول ، وبالتالي تظهر هذة الإستثمارات بالتكلفة بعد طرح أي مخصص للخسائر من تدني قيمتها،أن وجدت.

## هـ) الإستثمارات للمتاجرة

يعاد تقييم الإستثمارات المصنفة «للمتاجرة «بعد التسجيل المبدئي بالقيمة العادلة ويتم إدراج أية أرباح أو خسائر غير متحققة عند إعادة التقييم بالقيمة العادلة في بيان الدخل الشامل. تصنف الإستثمارات للمتاجرة عندما يتم شراءها لغرض البيع في المستقبل القريب.

## و) الموجودات المالية:

الموجودات المالية تنقسم إلى الفئات التالية:

أ. الذمم المدينة والقروض

ب. الموجودات المالية المدرجة بالقيمة العادلة من خلال بيان الدخل الشامل.

ج. الموجودات المالية المتاحة للبيع.

د. الإستثمارات المحتفظ بها حتى تاريخ الإستحقاق.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

يتم تصنيف الموجودات المالية إلى الفئات المذكورة أعلاه في مرحلة الإعتراف المبدئي بناءاً على خصائص الأدوات المالية وأهدافها. تنسجم فئة الأدوات المالية مع طريقة قياسها إذا كانت هناك أية إيرادات أو مصاريف يعترف بها في بيان الدخل الشامل أو تسجل مباشرة ضمن الأموال الموظفة ويمكن الرجوع إلى الإيضاح رقم 2-34 والذي يوضح ملخص كامل للموجودات المالية بمختلف تصنيفاتها الخاصة بالجمعية.

تعترف الجمعية مبدئياً بالسلف والذمم المدينة والودائع في تاريخ نشأتها. يتم الاعتراف بجميع الموجودت المالية الأخرى متضمنة الموجودات المحددة بالقيمة العادلة من خلال الربح أو الخسارة في تاريخ المتاجرة، وهو التاريخ الذي تصبح فيه الجمعية طرفاً في الشروط التعاقدية للأداة المالية.

**السلف والذمم المدينة الأخرى**

السلف والذمم المدينة الأخرى هي ذات مدفوعات ثابتة أو يمكن تحديدها.

تؤخذ إدارة الجمعية بالإعتبار الأنخفاض بالذمم المدينة الهامة على أسس فردية عند وجود دليل موضوعي على حدوث إنخفاض بالقيمة نتيجة لأحداث وقعت في الماضي أو عند التأخر في دفعها حتى تاريخ إعداد البيانات المالية.

**النقد والنقد المعادل**

لأغراض التدفقات النقدية يشتمل النقد والنقد المعادل على أرصدة نقدية وودائع تحت الطلب ذات فترات إستحقاق تتراوح بين ثلاثة أشهر أو أقل وأرصدة لدى البنوك.

**الموجودات المالية المدرجة بالقيمة العادلة من خلال بيان الدخل الشامل**

الموجودات المالية المدرجة بالقيمة العادلة من خلال بيان الدخل الشامل هي الموجودات المالية المحتفظ بها لغرض المتاجرة والتي يعترف بها على أساس القيمة العادلة من خلال بيان الدخل الشامل لدى الإعتراف الأولي.

الموجودات المالية المتاحة للبيع هي موجودات مالية غير مشتقة ولا يتم تصنيفها على أنها متاحة للبيع ضمن أي من فئات الموجودات المالية أعلاه. إن مجموعة الموجودات المالية المتاحة للبيع تتضمن أصولا مالية غير مدرجة بالسوق.

جميع الموجودات المالية المتاحة للبيع تقيم على أساس القيمة العادلة، ويتم إدراج التغير في قيمتها ضمن الأموال الموظفة.

ويتم الإعتراف بالأرباح والخسائر الناتجة من الأدوات المالية التي يتم تصنيفها في بيان الدخل الشامل حينما يتم بيعها أو حينما تتدنى قيمة الإستثمار.

إن أي ربح أو خسارة ناتجة عن المشتقات المالية تستند إلى التغيرات في القيمة العادلة، والتي يتم تحديدها بالإستناد إلى معاملات السوق الفعال أو بإستخدام أساليب التقييم في حالة عدم وجود سوق فعال.

لا يوجد فئات آخرى للموجودات المالية تحتفظ فيها الجمعية.

## ز) التدني في قيم الموجودات

تتم مراجعة الممتلكات والالآت والمعدات وذلك لتحديد ما إذا كانت هنالك أية مؤشرات تدل على إنخفاض قيم الموجودات. وفي حالة وجود مثل هذه المؤشرات يتم تقدير القيمة القابلة للتحصيل بهدف تحديد قيمة خسارة الأنخفاض في قيمة تلك الموجودات ، إن وجدت. وإذا زادت القيمة المدرجة لهذه الموجودات عن القيمة القابلة للتحصيل يتم إعتبار قيمة التخفيض كمصروف في نفس الفترة ويعترف بها في بيان الدخل الشامل. القيمة القابلة للتحصيل هي صافي سعر البيع أو القيمة الحالية للإستخدام أيهما أعلى.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

صافي سعر البيع هو السعرالمتحصل من عمليات البيع التجارية بينما القيمة المستخدمة هي القيمة الحالية للتدفق النقدي المستقبلية المتوقعة الناتج عن إستمرارية إستخدام الأصل وقيمته كخردة في نهاية عمره الأنتاجي.

يتم تقييم الموجودات المالية في تاريخ كل مركز مالي لتحديد ما إذا كان هناك دليل فعلي على إحتمال حدوث إنخفاض دائم في قيمة بعض الموجودات المالية. في حالة وجود دليل كهذا يتم تسجيل خسارة إنخفاض الموجودات في بيان الدخل الشامل ويتم تحديد تدني القيمة كالتالي:

بالنسبة للموجودات المالية المدرجة بالقيمة العادلة ، يكون التدني هو الفرق بين التكلفة والقيمة العادلة ناقصاً أي خسارة إنخفاض في القيمة المعترف بها مسبقاً في بيان الدخل الشامل.

بالنسبة للموجودات المدرجة بالتكلفه ، يكون الأنخفاض هو الفرق بين القيمة الدفترية والقيمة الحالية للتدفقات النقدية المستقبلية مخصومة بمعدل العائد السوقي لموجودات مالية مماثلة.

بالنسبة للموجودات المدرجة بالتكلفه المستهلكة، يكون الأنخفاض هو الفرق بين القيمة الدفترية والقيمه الحالية للتدفقات النقدية المستقبلية مخصومة بمعدل الفائدة الأصلي.

## ح) العملات الأجنبية

تعد البيانات المالية للجمعية بالريال القطري (العملة الوظيفية)، تحول المعاملات بالعملات الأجنبية إلى الريال القطري وفقاً لأسعار الصرف السائدة وقت إجراء المعاملة وتحول أرصدة الموجودات والمطلوبات المالية المسجلة بالعملات الأجنبية في تاريخ المركز المالي إلى الريال القطري بأسعار الصرف السائدة في نهاية السنة، وتدرج جميع الفروقات ضمن بيان الدخل الشامل ويتم تحويل المعاملات الخاصة بالموجودات والمطلوبات غير المالية بتاريخ إجراء المعاملة.

## ط) المخزون

تم إدراج المخزون بالتكلفة أو القيمة القابلة للتحقق أيهما أقل.

## ي) منافع الموظفين

**مكافأة نهاية الخدمة للموظفين:**

يتم تكوين مخصص مكافأة نهاية الخدمة لجميع موظفين الجمعية وفقاً لعقود عملهم وبما يتفق مع قانون العمل القطري، وتستحق المكافأة في العادة على أساس أخر راتب أساسي للموظف وفقاً للائحة الموارد البشرية المعتمدة لقطر الخيرية «الجمعية » ومدة الخدمة المتراكمة لكل موظف وإكمال الحد الأدني من فترة الخدمة وتدرج التكاليف المتوقعة لمكافأة نهاية الخدمة على مدى فترة الخدمة ويدرج هذا المخصص ضمن بند «المطلوبات غير المتداولة».

**الراتب التقاعدي:**

تلتزم الجمعية بالمساهمة في صندوق حكومي للتقاعد للموظفين القطريين ودول مجلس التعاون الخليجي الذي تقوم بإدارته الدولة، وفقاً لقانون التقاعد، وتدرج مساهمة الجمعية ضمن المصروفات الإدارية في بيان الدخل الشامل وتحسب كنسبة من راتب الموظفين. إن التزام الجمعية محدود بهذه المساهمات، ويتم دفعها للصندوق في وقت إستحقاقها

## ك) الدائنون والمصروفات المستحقة

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

يتم تسجيل الذمم الدائنة والمصروفات المستحقة الدفع المتعلقة بالمشتريات المستلمة أو الخدمات المؤداة بمجرد إستلامها بغض النظر عن إستلام أو عدم إستلام الفواتير الخاصة بها.

## ل) الشركات التابعة

الشركات التابعة هي الشركات التي تسيطر عليها الجمعية.

## م) التزامات بموجب عقود التمويل الاسلامي (ايجاره)

تم الإعتراف بالإلتزامات بموجب عقد التمويل الاسلامي (ايجاره) عندما يتم سحب المبالغ من التمويل الإسلامي، ويتم تسجيل تكاليف التمويل على أساس الإستحقاق بإستخدام نسبة الفائدة الفعالة ويدرج ضمن المطلوبات.

## ن) المخصصات

يتم تكوين مخصصات في حالة وجود إلتزام (قانوني أو حكمي) على الجمعية ناشئ من أحداث سابقة، وعندما يكون محتملاً سداد هذا الإلتزام بمبالغ يمكن تقديرها بصورة موثوقة.

## 4- التقديرات والأحكام المحاسبية الهامة

إن إعداد هذه البيانات المالية يتطلب من الإدارة إستخدام أحكام وتقديرات وإفتراضات تؤثر على تطبيق السياسات المحاسبية وقيم الموجودات والمطلوبات والإيرادات والمصاريف. وقد تختلف القيم الحقيقية عن هذه القيم التقديرية.

إن التقديرات والإفتراضات الأساسيه يتم مراجعتها بشكل دوري. يتم إدراج التعديلات على التقديرات المحاسبيه في الفترة التي يتم خلالها تعديل تلك التقديرات والفترات اللاحقة التي تتأثر بها.

وفيما يلي توضيح للمعلومات المتعلقة بنواحي مهمة من عدم اليقين في تقدير وتطبيق أحكام السياسات المحاسبية والتي لها تأثير هام على المبلغ المعترف به في البيانات المالية.

### تدني قيمة المخزون

يدرج المخزون في السجلات بالتكلفة أو القيمة الممكن تحقيقها أيهما أقل. عندما تصبح البضاعة قديمة أو غير صالحة للإستخدام يتم تقدير صافي القيمة الممكن تحقيقها منها. يتم هذا التقدير على أساس إفرادي للبضاعة الفردية الهامة. أما البضاعة الفردية غير الهامة ولكنها قديمة أو غير صالحة للإستخدام فيتم تقديرها بصورة إجمالية ويحتسب لها مخصص وفقاً لنوع البضاعة ودرجة التقادم أو عدم الصلاحية على أساس أسعار البيع التاريخية.

### تدني قيمة الإستثمار

تعامل الجمعية الإستثمارات المتاحة للبيع والاستثمارات للمتاجرة كإستثمارات منخفضة القيمة عند وجود إنخفاض هام أو مستمر في القيمة العادلة إلى أقل من التكلفة أو عند وجود أدلة موضوعية أخرى على الأنخفاض. إن تحديد «الهام» أو «المستمر» يحتاج بدرجة كبيرة إلى إتخاذ قرار. يتم تقدير «الهام» مقابل التكلفة الأصلية للإستثمار وتقدير «المستمر» مقابل الفترة التي كانت فيها القيمة العادلة أدنى من تكلفتها الأصلية. بالإضافة إلى ذلك تقوم الجمعية بتقييم عوامل آخرى وتشمل التقلبات في أسعار الأسهم المتداولة والتدفقات النقدية المستقبلية وعوامل الخصم للأسهم غير المتداولة.

### الأعمار الإنتاجية للممتلكات والآلات والمعدات

تحدد الجمعية الأعمار الإنتاجية التقديرية للممتلكات والآلات والمعدات لغرض إحتساب الإستهلاك. يتم التقدير بعد أن يؤخذ في الإعتبار الإستخدام المتوقع للموجودات والتلف والتآكل الطبيعي والتقادم الفني أو التجاري.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## القيمة العادلة للعقارات الإستثمارية

من أجل تقدير القيمة العادلة للإستثمارات العقارية وذلك من أجل تطبيق طريقة القيمة العادلة كما هو مسموح بموجب معيار المحاسبة الدولي رقم (40) ، قامت الجمعية بتعيين مثمن مستقل متخصص لتقييم القيمة العادلة للعقارات الإستثمارية كما في 31 ديسمبر 2014، 2013 على التوالي. فيما يخص العقارات الإستثمارية يستخدم المثمن المعلومات حول حالة السوق والعائد التقديري والتدفقات النقدية المستقبلية المتوقعه والمعاملات العقارية الحديثة ذات الخصائص ومواقع العقارات المشابهة لتقييم العقارات الإستثمارية.

## مبدأ الاستمرارية

قامت الإدارة بتقييم مقدرة الجمعية على الإستمرار في أعمالها وإقتنعت بأن الجمعية تملك مصادر تجعلها قادرة على الإستمرار في أعمالها المستقبلية، بالإضافة إلى ذلك أن إدارة الجمعية ليست على علم بأية أمور تثير الشك على مقدرة الجمعية للإستمرار في أنشطتها. وعليه تقوم الإدارة بإعداد البيانات المالية على أساس مبدأ الاستمرارية.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

٦) <u>إستثمارات عقارية</u>

يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| إستثمارات عقارية | ٦١٣,٩١٢,٩٩٠ | ٥٠٤,١٧٨,٠٠٠ |
| **الرصيد كما في ٣١ ديسمبر** | ٦١٣,٩١٢,٩٩٠ | ٥٠٤,١٧٨,٠٠٠ |

كانت الحركة على الإستثمارات العقارية كما يلي:

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| الرصيد كما في ١ يناير | ٥٠٤,١٧٨,٠٠٠ | ٤٦٣,٠٠٠,٠٠٠ |
| إضافة ممتلكات عقارية | ٥٢,٢٦٠,٠٠٠ | –– |
| الزيادة في القيمة العادلة للإستثمارات العقارية خلال السنة | ٥٧,٤٧٤,٩٩٠ | ٤١,١٧٨,٠٠٠ |
| **الرصيد كما في ٣١ ديسمبر** | ٦١٣,٩١٢,٩٩٠ | ٥٠٤,١٧٨,٠٠٠ |

- يتم تحديد القيم العادلة إستناداً إلى التقييم الذي يتم اجراؤه من جانب مقيم خـــارجي مســـتقل ومعتمـــد. جميـــع الإستثمارات العقارية أعلاه تقع في دولة قطر.

- جميع الأراضي مقام عليها مباني بإستثناء أرض لوسيل بإستثناء أرض فضاء فهي أرض فضاء وتبلغ قيمتها العادلة ٦٢,٥٠٨,٦٠٠ ، ٥٤,٢٥٠,٥٦٠ ريـــال قطري كما في ٣١ ديسمبر ٢٠١٤ ، ٢٠١٣ على التوالي .

- جميع الإستثمارات العقارية أعلاه مسجلة باسم الجمعية بإستثناء مبنى إداري تم تسجيله باسم مصـــرف قطـــر الإسلامي بموجب عقد إجارة منتهية بالتملك لصالح الجمعيـــة إيضـــاح رقـــم (٢٠) وتبلـــغ قيمتـــه العادلـــة ٣١٥,٠٠٠,٠٠٠ ، ٢٩٠,٠٠٠,٠٠٠ ريال قطري كما في ٣١ ديسمبر ٢٠١٤، ٢٠١٣ على التوالي.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

٧) <u>إستثمارات عقارية– مقدمة كهبة</u>
**يتألف هذا البند مما يلي :**

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطرى | ريـــال قطرى |
| إستثمارات عقارية – مقدمة كهبة | ٢٣,٢٧٤,٧٠٣ | ٢٠,٢٢٨,٤٢١ |
| **الرصيد كما في ٣١ ديسمبر** | ٢٣,٢٧٤,٧٠٣ | ٢٠,٢٢٨,٤٢١ |

**كانت الحركة على الإستثمارات العقارية – المقدمة كهبة كما يلي:**

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطرى | ريـــال قطرى |
| إستثمارات عقارية مقدمة كهبة بالقيمة العادلة | ٢٠,٢٢٨,٤٢١ | ٢٠,٤٢٥,١٧٣ |
| اضافات | ٣,٢٦٩,٢٢٠ | ––– |
| **يطرح:** استهلاك المباني | ( ٢٢٢,٩٣٨ ) | ( ١٩٦,٧٥٢) |
| **الرصيد كما في ٣١ ديسمبر** | ٢٣,٢٧٤,٧٠٣ | ٢٠,٢٢٨,٤٢١ |

• يمثل هذا البند القيمة العادلة للأراضي والمباني المقدمة كهبة للجمعية بتاريخ اثباتها في الســـجلات المحاســـبية ولم يتم إثبات التغير في القيمة العادلة بشكل دوري.

٨) <u>حق إنتفـــــــــاع – أراضي</u>

خلال عام ١٩٩٣ قامت الجمعية بإستئجار قطعة أرض من وزارة البلدية والتخطيط العمراني بمســـاحة (٨٥٠٠ م²) الواقعه في المنطقة الصناعية لمدة ٣٠ سنة بمبلغ (٤,٢٥٠) ريـــال سنوياً بشرط إنهاء أعمال البنـــاء خـــلال ١٢ شهر وقد قامت الجمعية بالانتهاء من أعمال البناء (المخزن) وتسجيل كامل تكاليف البناء في بيان المركـــز المالي ضمن بند الممتلكات والآلات والمعدات بالقيمة الدفترية وتسجيل حق انتفاع الأرض بقيمة أسمية قدرها ١ ريـــال قطري.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

٩)   **إستثمارات في شركات تابعة**

الشركات التابعة هي الشركات التي تسيطر عليها الجمعية. إن البيانات المالية للجمعيـــة لا تتضــمن موجـــودات ومطلوبات ونتائج أعمال الشركات التابعة.

| اسم الشركة | بلد التأسيس | نسبة المساهمة | ٢٠١٤ | ٢٠١٣ |
|---|---|---|---|---|
| | | | ريـــال قطري | ريـــال قطري |
| مجموعة الموارد الجديدة للإستثمار | قطر | ١٠٠% | ٢٠٠,٠٠٠ | ٢٠٠,٠٠٠ |
| | | | ٢٠٠,٠٠٠ | ٢٠٠,٠٠٠ |

١٠) **إستثمارات متاحة للبيع**

يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| الرصيد كما في ١ يناير | ٣٩,٤٥٢,٤٠٨ | ٣٢,٦٧٩,٤٩٨ |
| إضافات خلال السنة | ١٦,٣٨٧,٥٠٠ | ٧,٣٠٠,٠٠٠ |
| **يطرح** : أموال مرتجعة من إستثمارات متاحة للبيع | ( ٣٩٧,١١٦ ) | ( ٥٢٧,٠٩٠ ) |
| **الرصيد كما في ٣١ ديسمبر** | ٥٥,٤٤٢,٧٩٢ | ٣٩,٤٥٢,٤٠٨ |

- يمثل هذا المبلغ إستثمارات متاحة للبيع في شركات غير مدرجة. تم تسجيل قيمة هذه الإستثمارات بالتكلفة وذلك لعدم إمكانية توقع القيمة العادلة.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

١١) <u>النقد والنقد المعادل</u>

يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| حسابات جارية وتوفير | ١٩٧,٦٨١,٦٥٣ | ١٦١,٧٩٣,٧٤٦ |
| ودائع لدى البنوك | ١٠,٠٠٠,٠٠٠ | ١٠,٠٠٠,٠٠٠ |
| نقد لدى المؤسسات المالية * | ٤,١١٩ | ١٧٧,٩٢٣ |
| نقد في الصندوق وعهد مستديمة | ٤٥٨,٧٠٩ | ٤,٤٤٥ |
| **الرصيد كما في ٣١ ديسمبر** | ٢٠٨,١٤٤,٤٨١ | ١٧١,٩٧٦,١١٤ |

* يمثل هذا الرصيد ما تبقى من المبلغ المدفوع لشركات وساطة مالية من أجل الإستثمار .

١٢) <u>أرصدة مدينة أخرى</u>

يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| إيرادات مستحقة | ٦,٥٥٩,١٠٢ | ١٢,٤٧١,٥٣٣ |
| مصاريف مدفوعة مقدما | ٨,٤٦٤,٥٨٨ | ٦,١٧٣,٢٠٩ |
| سلف موظفين | ١,١٦٨,٨٦٦ | ١,١٢٣,٩٢٧ |
| دفعات مقدمة | ٤,٩٢٩,٠٦٧ | ٣,٨٩٤,٢٠١ |
| تأمينات مستردة | ٢٨٩,٨٩٨ | ١٩٦,٧١٦ |
| أخرى | ٦,٠٢٧,٣٢٦ | ٥,٤٨٢,٦٤٢ |
| **الرصيد كما في ٣١ ديسمبر** | ٢٧,٤٣٨,٨٤٧ | ٢٩,٣٤٢,٢٢٨ |

١٣) <u>أوراق القبض</u>

يمثل مبلغ أوراق القبض قيمة الشيكات المتبرع بها للجمعية خلال السنة تستحق خلال السنوات القادمة.

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| أوراق قبض | ٢,٣٥٤,١٧٢ | ٢,٧٣٨,٢٦٤ |
| **الرصيد كما في ٣١ ديسمبر** | ٢,٣٥٤,١٧٢ | ٢,٧٣٨,٢٦٤ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## ١٤) إستثمارات بغرض المتاجرة

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| الرصيد كما فى ١ يناير | ٦٥,٥٨٧,٥٦٩ | ٤٠,٩٠٥,٨٠٤ |
| **يضاف** : زيادة قيمة المحفظة الاستثمارية | ––– | ٢٠,٠٠٠,٠٠٠ |
| **يضاف** : صافى حركة الاستثمارات خلال السنة | ١٧٣,٨٠٤ | ١,٨٣٨,١٥٣ |
| أرباح إعادة تقييم إستثمارات غير محققة | ٤,٥٣٧,٤٩٤ | ٢,٨٤٣,٦١٢ |
| **القيمة العادلة كما فى ٣١ ديسمبر** | ٧٠,٢٩٨,٨٦٧ | ٦٥,٥٨٧,٥٦٩ |

تم تحديد القيمة العادلة للأسهم المتداولة بالرجوع إلى أسعار التداول المعلنة في بورصة قطر بتاريخ ٣١ ديسمبر ٢٠١٤

## ١٥) المخزون

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| مواد إغاثية | ٢,٠٥٣,٩٣٩ | ٢,٠٥٣,٩٣٩ |
| مواد بلاستيكية | ––– | ٣٥٤,٠٥٠ |
| آخرى | ––– | ٣٥,٥٣٠ |
| **الرصيد كما فى ٣١ ديسمبر** | ٢,٠٥٣,٩٣٩ | ٢,٤٤٣,٥١٩ |

المخزون   محتفظ به برسم الأمانة لدى مستودعات خاصة لدى برنامج الغذاء العالمي في دولة الإمارات العربية المتحدة .

## ١٦) مبالغ مستحقة من أطراف ذات علاقة

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| مجموعة الموارد الجديدة للإستثمار العقاري والتجاري | ٧١٦,٠٧٩ | ٢٩٦,٩٦٣ |
| **الرصيد كما فى ٣١ ديسمبر** | ٧١٦,٠٧٩ | ٢٩٦,٩٦٣ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

١٧) <u>أمانات لدى المكاتب الخارجية</u>

**يتألف هذا البند مما يلي :**

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| مكتبي فلسطين – (مكتب رام الله ومكتب غزة) | ٢٧,٨٠١,٥٧٠ | ١٤,٧٣٨,٣٢٧ |
| مكتب البوسنة | ٦٩٦,٢١٣ | ٢٤٩,٤٧١ |
| مكتب كوسوفا | ٥٨,٨٢٠ | ٣٥٩,٤٦٢ |
| مكتب بنغلادش | ٣,٥٥٧,٣٠٢ | ١,٤٧٣,٣٠٣ |
| مكتب باكستان | ٥,٤٤٨,٢٦٤ | ٧,٢٤٧,٨٦٥ |
| مكتب أندونيسيا | ٤,٨٩٦,٩١١ | ٣,٤٣٢,٠٦٩ |
| مكتب السودان | ٥٩٠,٧٨٧ | ٢,٥٥٤,٥٤٣ |
| مكتب موريتانيا | ٧٩٠,٨٨٨ | ١,٠٨٦,٠٩٣ |
| مكتب جزر القمر | ١,٦٦٢,٨٧٧ | ١,٧٧٩,٨٧٢ |
| مكتب بوركينافاسو | ٨١٨,١٤٥ | ٢,٤٣١,٠١١ |
| مكتب الصومال | ٩٤٢,٣٥٤ | ١,٣٠٥,٠٨٧ |
| مكتب مالي | ٥٦٨,٣٢٥ | ١,٥٩٩,٨١٨ |
| مكتب تونس | ٨,٣٤٤,٣٩٦ | ٩,٣٤١,٧٠٥ |
| مكتب لندن | –– | ٦٢٦,٣٥٦ |
| مكتب البانيا | ٤٥٤,٩٦٧ | ٩٧٤,٦٤٨ |
| مكتب اليمن | ٣,٤٤٢,٤٤٦ | ٨,٣٩٠,٢٧٧ |
| مكتب النيجر | ٥,٥٠٩,٩٢٦ | ١,٩٢٠,١٢٧ |
| **الرصيد كما في ٣١ ديسمبر** | ٦٥,٥٨٤,١٩١ | ٥٩,٥١١,٠٣٤ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

١٨) **الوفر المتجمع**

قامت إدارة الجمعية خلال السنة المنتهية في ٣١ ديسمبر ٢٠١٤ بتحليل الوفر المتجمع على البنود المكونة لـــه وذلك على النحو التالي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| أمانة لأوجة البر المختلفة | ١١١,٠١٦,٨٦٤ | ٦٠,٩٥٣,٢٥٩ |
| أمانة لكفالة أيتام وأسر ومعاقيين | ٤٧,٣٥١,٦٠٦ | ٤٧,٣٥١,٦٠٦ |
| أمانة لإفطار صائم | ٧,٨٧٠,١٤٧ | ٧,٦٩٦,٤٢٢ |
| أمانة للأضاحى | ٥,٥٦٩,٩٦٩ | ٥,٤٨٩,٠٢٩ |
| أمانة لبر الوالدين | ٥٢,١٥٥,٧٣٦ | ٤٦,٣٨٢,١٣٨ |
| أمانة لسنابل الخير | ٣٥,٠١٥,٧٥٣ | ٣٤,٥٣٣,٣٩٥ |
| أمانة للدعوة | ١٢,٢٨٣,١٣١ | ١٢,٢٢٥,١٧٣ |
| أمانة للمطبوعات الدينية | ٩,٥٢٥,٦٣١ | ٩,٠٦٢,٥٥٠ |
| أمانة للوفاء | ١,٦٩٦,٣٠٠ | ١,٥٢٧,٤٦٠ |
| أمانة لتحفيظ القران | ٣,٩٤٣,٦٧٠ | ٣,٩٤٣,٦٧٠ |
| أمانة للصدقات | ٢,٦٩٥,١٩٣ | ٢,٦٩٥,١٩٣ |
| **الرصيد كما في ٣١ ديسمبر** | ٢٨٩,٢٢٤,٠٠٠ | ٢٣١,٨٦٠,٣٩٥ |

**وقد كانت الحركة على الوفر المتجمع خلال السنة كما يلي:**

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| الوفر المتجمع كما في ١ يناير | ٢٣١,٨٦٠,٣٩٥ | ١٧٣,٧٥٤,٦٣٥ |
| المحول من الإلتزامات المؤقتة لأغراض محددة | ٥٧,٣٦٣,٦٠٥ | ٥٦,٤٨٣,٨٦٣ |
| المحول من الأرصدة الدائنة الأخرى | -- | ١,٦٢١,٨٩٧ |
| **الوفر المتجمع كما في ٣١ ديسمبر** | ٢٨٩,٢٢٤,٠٠٠ | ٢٣١,٨٦٠,٣٩٥ |

١٩)   **وفر إحتياطي اعادة تقييم استثمارات عقارية**

كانت الحركة على التغير في القيمة العادلة للاستثمارات العقارية كما يلي:

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| القيمة العادلة كما في ١ يناير | ١٨٢,٥٩٨,٠٠٤ | ١٤١,٤٢٠,٠٠٤ |
| الزيادة في القيمة العادلة للإستثمارات العقارية خلال السنة | ٥٧,٤٧٤,٩٩٠ | ٤١,١٧٨,٠٠٠ |
| **القيمة العادلة كما في ٣١ ديسمبر** | ٢٤٠,٠٧٢,٩٩٤ | ١٨٢,٥٩٨,٠٠٤ |

٢٠)   **مخصص مكأفاة نهاية الخدمة للموظفين**

يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| الرصيد كما في ١ يناير | ٦,٦٤٣,٨٩٦ | ٦,٥٦٩,٧٢٣ |
| **يضاف** : مخصص خلال السنة | ١,٢٢٠,٥١٢ | ٢٦٠,٢٠٩ |
| **يضاف** : مخصص خلال السنة مكاتب خارجية | ١٩٨,٤٧٠ | -- |
| **يطرح** : مكافأة نهاية الخدمة المدفوعة للموظفين | (٣٥٣,١٣٢) | (١٨٦,٠٣٦) |
| **الرصيد كما في ٣١ ديسمبر** | ٧,٧٠٩,٧٤٦ | ٦,٦٤٣,٨٩٦ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

(٢١)    **التزامات بموجب عقد تمويل إسلامي ( إجارة )**

- خلال عام ٢٠١٠ حصلت جمعية قطر الخيرية على تمويل اسلامي (ايجارة عقارية) لشراء مبنى بمبلغ ١٥٠,٠٠٠,٠٠٠ ريـــال قطري من البنك الدولي الاسلامي، تتراوح نسبة الربح على التمويل الاسلامي بين ٦,٣٥% – ٧,٤٠ % و يتم سداده بأقساط نصف سنوية تنتهي في ٢٠٢٠/١٢/٢٨، وذلك بضمان تسجيل المبنى باسم البنك واستيفاء حوالة حق عدلية وتوقيع عقد ايجار جديد مع بنك قطر الأول للإستثمار.

- قامت الجمعية خلال عام ٢٠١٣ بالسداد المبكر لقرض الإجارة القائم كما في ٣١ ديسمبر ٢٠١٣ بالدخول في إتفاقية تمويل إسلامي ( إجارة عقارية) جديد منتهية بالتملك مع مصرف قطر الإسلامي بمبلغ ١١٦,٠٠٠,٠٠٠ ريـــال قطري ويتم سدادها بأقساط نصف سنوية تبدأ من تاريخ ٢٠١٤/٠١/٠١ وتنتهي في ٢٠٢١/٠٧/٠١ ، وذلك بضمان تسجيل المبنى باسم مصرف قطر الإسلامي .

| | المجمـــــــوع | من ٢-١٠سنوات | خلال سنـــة | |
|---|---|---|---|---|
| | ٢٠١٤ | | | |
| | ريـــال قطري | | | |
| عقد الايجارة المتبقي | ١١٩,٥١٦,٧٤٠ | ١٠٢,٤٤٢,٩٢٠ | ١٧,٠٧٣,٨٢٠ | |
| ناقصاً تكلفة الايجارة المؤجلة | (١٥,٩٨٤,١٤٠) | (١١,٨١٢,٠٨٣) | (٤,١٧٢,٠٥٧) | |
| **القيمة الدفترية كما في ٣١ ديسمبر ٢٠١٤** | ١٠٣,٥٣٢,٦٠٠ | ٩٠,٦٣٠,٨٣٧ | ١٢,٩٠١,٧٦٣ | |

| | المجمـــــــوع | من ٢-١٠سنوات | خلال سنـــة | |
|---|---|---|---|---|
| | ٢٠١٣ | | | |
| | ريـــال قطري | | | |
| إجمالي عقد الإيجارة الجديد | ١٣٦,٥٩٠,٠٦١ | ١١٩,٥١٦,٧٤٠ | ١٧,٠٧٣,٨٢١ | |
| ناقصاً تكلفة الايجارة المؤجلة | (٢٠,٥٩٠,٠٦١) | (١٥,٩٨٤,١٤٠) | (٤,٦٠٦,٤٢١) | |
| **القيمة الدفترية كما في ٣١ ديسمبر ٢٠١٣** | ١١٦,٠٠٠,٠٠٠ | ١٠٣,٥٣٢,٦٠٠ | ١٢,٤٦٧,٤٠٠ | |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## ٢٢) الإيرادات المؤجلة

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| الرصيد كما في ١ يناير | ٨١,١١٧,١٣٩ | ٢٠,٤٢٥,١٧٣ |
| **يضاف** : إيراد مؤجل خاص بالأراضي والمباني * | ٣,٢٦٩,٢٢٠ | ٦٠,٨٨٨,٧١٨ |
| **يطرح** : إيرادات تم الأعتراف بها خلال السنة | (٢٢٢,٩٣٨ ) | (١٩٦,٧٥٢ ) |
| **الرصيد كما في ٣١ ديسمبر** | ٨٤,١٦٣,٤٢١ | ٨١,١١٧,١٣٩ |

تم تصنيف الإيرادات المؤجلة كما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| الإيراد المؤجل الخاص بالأراضي | ٨٠,٥٩٠,٢٠٢ | ٧٧,٤٧٠,٩٨٢ |
| الإيراد المؤجل الخاص بالمباني | ٤,٥٣١,٥٠٠ | ٤,٣٨١,٥٠٠ |
| **المجموع** | ٨٥,١٢١,٧٠٢ | ٨١,٨٥٢,٤٨٢ |
| **يطرح:** إطفاء الإيراد المؤجل الخاص بالمباني | (٩٥٨,٢٨١ ) | (٧٣٥,٣٤٣ ) |
| **الرصيد كما في ٣١ ديسمبر** | ٨٤,١٦٣,٤٢١ | ٨١,١١٧,١٣٩ |

## ٢٣) أرصدة دائنة أخرى

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| إيرادات مقبوضة مقدماً | ٢,٤٦٢,٢٤٨ | ٣,٣١٨,٨٨٧ |
| تأمينات مستأجري العقارات | ١,٣٠٣,٤٩٨ | ١,١٧٥,٧٢٣ |
| أرصدة دائنة أخرى | ٣٩٩,٥٣٥ | ٢٢٠,١٢٥ |
| **الرصيد كما في ٣١ ديسمبر** | ٤,١٦٥,٢٨١ | ٤,٧١٤,٧٣٥ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## ٢٤) أوراق دفع

يمثل مبلغ أوراق الدفع قيمة شيكات لإيجارات عقارات الفروع المستأجرة من قبل الجمعية.

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريــال قطري | ريــال قطري |
| أوراق دفع – قصيرة الآجل | ٨,١٢١,٦٥٠ | ٦,٥٥٦,٣٩٤ |
| **الرصيد كما في ٣١ ديسمبر** | ٨,١٢١,٦٥٠ | ٦,٥٥٦,٣٩٤ |

## ٢٥) أمانات مشاريع

بناء على القرار الصادر عن مجلس إدارة قطر الخيرية بتاريخ ٢٥ يناير ٢٠١٠ تم اقتطاع مبلغ ٥٧,٥٣١,٧٥٨ ريــال قطري من رصيد الوفر المتجمع الظاهر في البيانات المالية كما في ٣١ ديسمبر ٢٠٠٩ وتحويلــه إلـــى حساب الأمانات ( برامج ومشروعات تنموية ومستقبلية) كون طبيعة هذا الرصيد التزام. وقد تــم تقســيم هـــذه الإلتزامات في بيان المركز المالي إلى:

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريــال قطري | ريــال قطري |
| الرصيد كما في ١ يناير | ٦,٩٩٥,٣٨٤ | ١٠,١١٥,٧١٧ |
| المدفوع خلال السنة | ( ٢٨٣,٥٥٠ ) | ( ٣,١٢٠,٣٣٣ ) |
| **الرصيد كما في ٣١ ديسمبر** | ٦,٧١١,٨٣٤ | ٦,٩٩٥,٣٨٤ |

## ٢٦) أمانات منح حكومية

يمثل هذا المبلغ الرصيد المتبقي من قيمة التحويلات المالية الواردة من حكومة دولة قطر وذلك لأنشاء قـــريتين في شرق السودان ومشروع طريق كسلا – اللفة (السودان – ارتيريا) تحت إدارة جمعية قطر الخيرية. وقد بلــغ إجمالي هذه التحويلات ٦٢,٨٩٤,٩٠٠ ريــال قطري صرف منها على المشاريع الأنشائية مبلغ ٥٥,٧٥٦,١٥٢ ريــال قطري حتى تاريخ السنة المالية المنتهية في ٣١ ديسمبر ٢٠١٤.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

٢٧) <u>مصاريف مستحقة</u>

يمثل هذا المبلغ التزامات ومصاريف مستحقة عن عام ٢٠١٤ تخص الأسر المعاقين وكفالات أيتــام وأضـــاحي وأغاثة وانشطة ثقافية ودعوية وصدقات وزكاة مال ومشاريع ومصاريف ادارية واستثمارية ومصاريف آخــرى لم يتم صرفها بعد.

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| مدفوعات أنشطة ومشاريع مستحقة | ٥٦,٦٠٨,٧٦٨ | ٥٧,٠٧٢,٢٥٢ |
| مصاريف إدارية وتشغيلية مستحقة | ٢,٦٢٨,٤٩١ | ٤,٦١٤,٢٥٦ |
| مصاريف إستثمارية مستحقة | ١٩٧,٢٢٠ | ٨٧١,٩٧٦ |
| **الرصيد كما في ٣١ ديسمبر** | ٥٩,٤٣٤,٤٧٩ | ٦٢,٥٥٨,٤٨٤ |

٢٨) <u>إلتزامات مؤقتة لأغراض محددة</u>

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| الرصيد كما في ١ يناير | ٢٦٤,٥٤٨,٧٣٢ | ٢٤٣,٢٨٣,٠٢٣ |
| المحول إلى الوفر المتجمع | -- | (٥٦,٤٨٣,٨٦٣) |
| المحول إلى الإلتزامات المؤقتة خلال السنة | ٦٩,٤٩٧,٧٠٤ | ٧٧,٧٤٩,٥٧٢ |
| **الرصيد كما في ٣١ ديسمبر** | ٣٣٤,٠٤٦,٤٣٦ | ٢٦٤,٥٤٨,٧٣٢ |

- يمثل مبلغ الإلتزامات المؤقتة قيمة التبرعات الواردة لقطر الخيرية بهدف أن تقوم إدارة جمعية قطر الخيرية بالتبرع بها وفقاً للغرض المحدد لها من قبل الجهات التي قامت بدفعها.

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

### ٢٨) إلتزامات مؤقتة لأغراض محددة ( تتمة)

قامت إدارة الجمعية خلال السنة المنتهية في ٣١ ديسمبر ٢٠١٤ بتحليل الإلتزامات المؤقتة لأغراض محددة على البنود المكونة له وذلك على النحو التالي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريــــال قطري | ريــــال قطري |
| مشاريع خيرية إنشائية | ٢٣٨,٥٧٦,٧٢٧ | ١٦٣,٤٢٥,٤٤٢ |
| مشاريع إغاثية | ٥٧,٩٨٢,٧٣١ | ٨٦,٩٥٨,١٤٦ |
| زكاة المال | ١١,٥٨٦,٣٨٥ | ٣,٣٩١,٩٨٢ |
| إستثمارات أسهم | ١,١٧١,١٣٠ | ٣,١٢٠,٨٣٤ |
| إستثمارات عقارية | ٧,٢٧٢,٣٠٩ | ١,٤٧٣,٢٦٧ |
| بر الوالدين | ٢,٠٩٠,٥٥٦ | ٢,٣١٣,٢٢٧ |
| مصاحف ومطبوعات دينية | ١,٠٣٠,٥٣١ | ٤٠٦,٨٩٥ |
| التبرعات العينية والمعارض | ٤,٢٢٧,٦٨٤ | -- |
| كفالات أيتام وأسر ومعاقيين | -- | ٧١١,٢١٩ |
| صدقات | ٤,٩٩٤,٣٦٩ | ١,١١٨,٤١٩ |
| علاج مرضى | ٢١٠,٣٧٧ | ٥٠,٢٠٤ |
| أضاحى | ١٨٢,٦١٩ | -- |
| وقفية سنابل الخير | ١٦٢,٤٢٢ | ١٦٤,٩٢٩ |
| وقفية الوفاء | ٩٦,٠٥٠ | ٩١,٤٨٠ |
| وقفية إفطار صائم | ١٨٧,٦٢٥ | ١٧٣,٧٧٥ |
| وقفية أضاحى | ٨٣,٧٥٧ | ٨٠,٤٤٠ |
| وقفية نهضة الأمة | ١٧٨,٧٢٩ | ١٦٢,٥٧٠ |
| كفارات ونذر وعقائق | ٢٣٧,٥٦٢ | ١٩,١٢٧ |
| كفالة دعاة وطلاب ومعلمين | -- | ٦٢,٨٠٥ |
| وقفية الدعوه | ٤٩,٨٨٥ | ٥٧,٩٥٨ |
| إفطار صائم | ١١٢,٥٠٠ | -- |
| أنشطة ثقافية وتربوية | -- | ١١٠,٥٤٢ |
| تطهير أسهم | ٧٣,٢٣٣ | ٢٦٤ |
| كسوة العيد | ٨١٠,٥٠٠ | ٥١٦,٢٧٤ |
| السلة الغذائية | ١,١٢٥,٩٠٠ | -- |
| تفريج كربة | ١,٣٠٢,٦٧١ | -- |
| آخــــــرى | ٣٠٠,٠٨٤ | ١٣٨,٩٨٣ |
| الرصيد كما في ٣١ ديسمبر | ٣٣٤,٠٤٦,٤٣٦ | ٢٦٤,٥٤٨,٧٣٢ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## ٢٨) إلتزامات مؤقتة لأغراض محددة ( تتمة)

• تم تحليل الإلتزامات المؤقتة لأغراض محددة كالآتي :–

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| مقبوضات الأنشطة والمشاريع خلال السنة | ٨٦٥,٠٤٨,٣٨٢ | ٥٩٦,٤٧٨,٦٤٤ |
| الإيرادات الإستثمارية خلال السنة | ٥٥,٠٥٢,٣٧٤ | ٤٩,٠٥٢,٣٦٨ |
| **إجمالي الإيرادات والمقبوضات خلال السنة** | ٩٢٠,٦٠٠,٧٥٦ | ٦٤٥,٥٣١,٠١٢ |
| مجموع المدفوعات المعترف بها في بيان الدخل الشامل | ( ٧٩٣,٧٣٩,٤٤٧) | (٥٦٧,٧٨١,٤٤٠) |
| زيادة المقبوضات عن المدفوعات | ١٢٦,٨٦١,٣٠٩ | ٧٧,٧٤٩,٥٧٢ |
| المحول الى الوفر المتجمع | ( ٥٧,٣٦٣,٦٠٥) | ٥٦,٤٨٣,٨٦٣) |
| المحول إلى الالتزامات المؤقتة لأغراض محددة خلال السنة | ٦٩,٤٩٧,٧٠٤ | ٢١,٢٦٥,٧٠٩ |
| رصيد الإلتزامات الموقتة لأغراض محددة في بداية السنة | ٢٦٤,٥٤٨,٧٣٢ | ٢٤٢,٨٠٢,٥٢٣ |
| المحول من الأرصدة الدائنة الأخرى | –– | ٤٨٠,٥٠٠ |
| **الإلتزامات المؤقتة لأغراض محددة في نهاية السنة** | ٣٣٤,٠٤٦,٤٣٦ | ٢٦٤,٥٤٨,٧٣٢ |

## ٢٩) مقبوضات الأنشطة الرئيسية والفرعية والتشغيلية

يتألف هذا البند مما يلي :

|  | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
|  | ريـــال قطري | ريـــال قطري |
| مقبوضات كفالة أيتام وأسر ومعاقين | ١٦٨,١٨٦,١٦٥ | ١٢٩,٦٠٦,٧٧٧ |
| مقبوضات مــشاريع خيرية إنــشائية | ٤٠٩,١٩٥,٤٨٨ | ٢٧٢,٦٦٧,٩٦٠ |
| مقبوضات زكــاة المــال | ٥٦,٥١٦,٦٧٨ | ٤٠,٠٠١,٥٢٣ |
| مقبوضات إغــاثية | ٩٣,٧٤٤,٦٨٧ | ٩١,٤١٤,٨١٢ |
| مقبوضات صــدقــات | ١٨,١٠٦,٤٦٥ | ١٠,٨٢٦,١٣٢ |
| مقبوضات إفطار صائم | ١٦,٦٨٩,٤٨١ | ١١,٨٨٥,٠٤٠ |
| مقبوضات أضــاحى | ١٢,٢٦٣,٦٠٣ | ١٠,١٨٧,٤٣٨ |
| مقبوضات وقفيات (تبرعات) | ٥٢,٩١٠,٠٧٥ | ٢,٩٢٨,٥١٩ |
| مقبوضات مراكز التحفيظ | ٢٨٣,١١٩ | ٥١٢,٣٢٤ |
| مقبوضات مصاحف ومطبوعات دينية | ١,٩٥٥,٥٩٩ | ١,٤٧٨,٤٧٣ |
| مقبوضات كــفارات وعــقائق ونذر | ٣,٠٨٠,٥٠٣ | ٢,٤٣٨,٨٢٩ |
| مقبوضات زكاة الفطر | ٢,٨٥٥,٤٢٥ | ١,٧١٥,٢٨٢ |
| مقبوضات كفالة داعية ومعلمين وطلاب علم | ٨,٧١٣,٤٥٨ | ٧,٠٥٦,٩١٦ |
| مقبوضات أنشــطة ثــقافية وتربوية | ١,٢٠٧,١١١ | ١,٦٤٦,٩٦٧ |
| مقبوضات دعم مؤسسات وهيئات | ١١,٣٥٠ | ١٢,٨٠٠ |
| مقبوضات الحج وأطعام الحجاج والعمرة | ٤,٠٦١,٧٧٥ | ٢,١٥٦,٤٨٨ |
| مقبوضات تطهير الأسهم | ١,١١٠,٧٠٦ | ٢٠٥,٦٦٨ |
| مقبوضات إيراد معارض والتبرعات العينية | ٩,٧٦٦,٠٣٠ | ٨,٤٦٢,٤٣٦ |
| مقبوضات كسوة العيد والحقيبة المدرسية | ٣٥٢,٨٣٢ | ٦٣٧,٩٨٩ |
| مقبوضات اخرى | ٣٠,٠٠٠ | ١٢٦,٢٧١ |
| مقبوضات السلة الغذائية | ١,٣٨٢,٨٤٢ | –– |
| مقبوضات تفريج الكربة | ٢,٦٢٤,٩٩٠ | –– |
| الايرادات الاستثمارية * | ٥٥,٠٥٢,٣٧٤ | ٤٩,٠٥٢,٣٦٨ |
| يطرح: المقتطع لمقابلة المصروفات الادارية | ( ٤٣,٨٢٠,٧٨٨) | ( ٣٢,٣٣١,٩٨٨) |
| **المجمـــوع** | ٨٧٦,٧٧٩,٩٦٨ | ٦١٣,١٩٩,٠٢٤ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

٣١) **مدفوعات الأنشطة الرئيسية والفرعية والتشغيلية**
يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| مدفوعات كفالة أيتام وأسر ومعاقين | ١٦٢,٨٤٥,١٩٦ | ١٣٦,٦٥٦,٩٤٣ |
| مدفوعات مـــشاريع خيرية إنـــشائية | ٣١٦,٧٤٩,٧٧٥ | ٢١٠,٧٨٥,٦٣١ |
| مدفوعات إغـــاثية | ١١٩,٥٨٤,٥٨٩ | ٦٤,٤٩٣,٥٠١ |
| مدفوعات صـــدقـــات | ٣,٦٥٨,٦٨٥ | ٣,٤٦٩,٨٢٧ |
| مدفوعات إفطار صائم | ١٨,٩٤٦,٤٥٧ | ١٥,٩٨٣,٩٨٦ |
| مدفوعات أضـــاحى | ١٢,٦٩٨,٠٩١ | ١٢,١٣٩,٤٣٩ |
| مدفوعات تفريج كربة وكسوة عيد | ٢٢٢,١١٥ | ––– |
| مدفوعات كـــفارات وعـــقائق ونذر | ٢٢٤ | ٣١,٥٠٠ |
| مدفوعات مراكز التحفيظ | ٣,٨٢٤,٨٢٥ | ٣,٤١١,١٣١ |
| مدفوعات مصاحف ومطبوعات دينية | ١,٠٩٧,٢٩١ | ١,٠٨٨,٠٦٠ |
| مدفوعات زكاة الفطر | ٢,٥٧٧,٢١٧ | ٢,٨٩٧,٧٥٨ |
| مدفوعات كفالة داعية ومعلمين وطلاب علم | ١٠,٥٨٢,٠٨٧ | ٨,٥٤٠,٣٥٧ |
| مدفوعات أنشـــطة ثـــقافية وتربوية | ٢٤,٨٦٢,٠٥٤ | ١٦,٨٩٧,٠٩٥ |
| مدفوعات الحج واطعام الحجاج والعمرة | ٣,٨٨١,٦٦٦ | ١,٨٧٢,٠٠٠ |
| مدفوعات دعم مؤسسات وهيئات | ٤٦١,٦٦١ | ١,٤١٩,٩٠٥ |
| مدفوعات معارض والتبرعات العينية | ٥,٤٦٨,٢٦٣ | ٤,٠٣٦,٠٧٧ |
| مصروفات تشغيلية * | ٤٦,٠٤٣,٨٦٠ | ٣١,٣٠٥,٧٨٧ |
| مصروفات استثمارية عقارية وأخرى * * | ١٣,٨٨٧,٣٢٠ | ١٤,٩٠٩,٤٤٩ |
| **إجمالي مدفوعات الأنشطة والمشاريع** | **٧٤٧,٣٩١,٨٧٦** | **٥٢٩,٩٣٨,٤٩٦** |

* يتضمن بند المصروفات التشغيلية كلا من:

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| مصروفات أجور ومرتبات ومزايا عاملين للادارات التشغيلية | ٢٦,٩٢٣,٤٠٤ | ١٧,٤٥٣,٩٤٠ |
| مصروفات تشغيلية خاصة بالمكاتب الخارجية | ١٩,١٢٠,٤٥٦ | ١٣,٨٥١,٨٤٧ |
| **إجمالي مصروفات التشغيل** | **٤٦,٠٤٣,٨٦٠** | **٣١,٣٠٥,٧٨٧** |

** يتضمن بند المصروفات الاستثمارية العقارية وأخرى كلاً مما يلي:

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| استهلاك مباني عقارية – مقدمة كهبة | ٢٢٢,٩٣٨ | ١٩٦,٧٥٢ |
| مصروفات تكاليف تمويل | ٤,٦٣٨,٧٦٤ | ٥,٧٧٣,١٤٣ |
| مصروفات إيجارات عقارات إستثمارية | ٤,٦٤٤,٠٠٠ | ٤,٦٤٤,٠٠٠ |
| مصروفات إدارة عقارات وصيانتها | ٣,١٩٨,٠٤٠ | ٣,٢٣٨,٧٩٥ |
| مصروفات أخرى | ١,١٨٣,٥٧٨ | ١,٠٥٦,٧٥٩ |
| **إجمالي المصروفات الاستثمارية العقارية وأخرى** | **١٣,٨٨٧,٣٢٠** | **١٤,٩٠٩,٤٤٩** |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

٣٢) **مصروفات إدارية**

يتألف هذا البند مما يلي :

| | ٢٠١٤ | ٢٠١٣ |
|---|---|---|
| | ريـــال قطري | ريـــال قطري |
| مصروفات أجور ومرتبات ومزايا عاملين | ٢٤,٥٤٢,٨٣٦ | ٢١,٧٣٣,٩٩١ |
| مصروفات مكافأت للعاملين | ٣,٥٩٩,٧٢٥ | ٢,٧١٩,٩٧٣ |
| مصروفات عمالة مؤقتة | ٨١٥,٠٣٧ | ٦٢٦,٩٨٨ |
| مصروفات تذاكر سفر | ٨٧٢,٣٧٤ | ٥٥١,١٥٨ |
| مصروفات مكافأة نهاية الخدمة للموظفين | ١,٢٢٠,٥١٢ | ٢٦٠,٢٠٩ |
| مصـــروفات إيــجارات | ١,٨٤٦,٩٣٥ | ١,٣٢٠,٦٠٧ |
| مصروفات بريد وهاتف وفاكــس | ١,٣١٣,٦١٠ | ١,٧٢٨,٢٦٤ |
| مصروفات دعـــاية وإعـــلان | ٥٢٠,٣٦٢ | ٢١,٤٠٠ |
| مصروفات قرطاسية ومطبوعات | ٥٤٤,٢٢٣ | ٤٠٠,٢٨١ |
| مصـــروفات صيـــانة | ٦٣٥,٠٤٦ | ٤٣٠,٢٩١ |
| مصروفات أتعاب مهنية وقانونية وترجمة | ٦٥٠,٤٠٠ | ٧٣٤,٦٨٠ |
| مصروفات سفر ومهمات | ٢,٩٤١,٥٦٣ | ١,٧٩٣,٥٨٠ |
| مصروفات تأمين | ٩,٢٩٢ | ٤٣,٥٩٥ |
| مصروفات التقاعد والمعاشات | ٢٩٦,١٢١ | ٢٣٣,٧٠٥ |
| تدريب وتطوير الموظفين | ٥٧٦,٦٤٩ | ٢٥٠,٤٢٦ |
| ضيافة | ٤١٩,٤٧٣ | ٢٣٩,١٦٦ |
| قرطاسية | ٢٠١,١٤٧ | ٢١٠,١٠٦ |
| نظافة | ١,١٠١,٩٧٣ | ٦٤٠,٠٨٩ |
| محروقات | ٥٢,٢٠٦ | ٤٢,٩٦٣ |
| مصروفات أخرى | ٧٠,٤٣١ | ٤٨,٤٤٨ |
| **إجمالي المصروفات الإدارية** | ٤٢,٢٢٩,٩١٥ | ٣٤,١٢٩,٩٢٠ |

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

## 33- الإلتزامات الطارئة

بلغت الإلتزامات الطارئة كما في 31 ديسمبر 2014 مبلغ 6.214.682 (10.449.000:2013) ريال قطري وهي عبارة عن شيكات آجلة الدفع أصدرتها الجمعية مقابل ايجارات مدفوعة مقدماً.

## 34- إدارة المخاطر المالية

إن نشاطات الجمعية معرضة إلى مخاطر مالية روتينية، وتشتمل على تأثيرات تعثر العملاء والتقلبات في أسعار الأسهم و السيولة. تسعى إدارة الجمعية إلى تقليل التأثيرات المحتملة على الأداء المالي الجمعية عن طريق أخذ الخطوات اللآزمة للوصول إلى مناطق محددة من إدارة المخاطر، كمخاطر الإئتمان ومخاطر أسعار الفائدة وإدارة السيولة.

تتضمن الموجودات المالية الجمعية، النقد في الصندوق ولدى البنوك والمؤسسات المالية الإستثمارات،الذمم المدينة، الأرصدة المدينة الآخرى وأوراق القبض والأطراف ذات العلاقة المدينة. وتتضمن المطلوبات المالية الهامة الذمم الدائنة، أوراق الدفع ، الأرصدة الدائنة الآخرى والمصاريف المستحقة.

## 1-34) القيمة العادلة للأدوات المالية

يتم تحديد القيمة العادلة للموجودات المالية في أسواق مالية نظامية بالرجوع إلى اسعار الشراء بالسوق عند إقفال التداول في تاريخ المركز المالي. وفي حالة عدم إمكانية أخذ القيمة العادلة للموجودات المالية والمطلوبات المالية المدرجة في المركز المالي من الأسواق النشطة، يتم تحديد قيمة تقديرية للقيمة العادلة بإستخدام القيمة السوقية الحالية لأدوات مالية آخرى مماثلة أو بإستخدام التدفقات النقدية المتوقعة من الموجودات أو نماذج التسعير الداخلية. تؤخذ المعلومات لنماذج التسعير هذه ما أمكن من أسواق يمكن متابعتها، ولكن في الحالات التي لا يكون هذا مفيداً تحتاج الإدارة إلى استخدام التقديرات لتحديد القيمة العادلة.

## 2-34) مخاطر السيولة:

تمثل في عدم مقدرة الجمعية في الحصول على مصادر تمويل كافية لتغطية إلتزاماتها. تقوم إدارة الجمعية بمراقبة وضع السيولة النقدية بشكل دوري وذلك للتأكد من كفاية مصادر التمويل لتغطية أية إلتزامات مستقبلية. إن مصادر تمويل الجمعية متنوعة كما تقوم بحصر تعاملاتها في إتفاقيات مع مؤسسات مالية ذات سمعة جيدة.

كما أن النقد متوفر بصورة كافية بحيث يضمن أية التزامات في المستقبل.

## 3-34) مخاطر العملة

ينجم خطر العملة عن التقلبات الناجمة عن التعامل بالأدوات المالية بسبب التغير في أسعار صرف العملات الأجنبية، ولكن الجمعية ليست عرضة لمخاطر العملة الأجنبية بشكل كبير لأن تعاملاتها بالعملة الأجنبية خلال السنة لم تكن كبيرة.

## 4-34) مخاطر السعر الأخر

الجمعية تتعرض لخطر السعر الآخر فيما يتعلق بإستثماراتها في الأسهم المدرجة بالسوق. خطر أسعار الأوراق المالية هو الخطر القيمة العادلة لتلك الأوراق المالية نتيجة التغير في عدد وقيمة الأسهم. التأثير على الأموال الفائضة في حال إحتمال التغير المعقول في مؤشرات الأسواق المالية، مع بقاء المتغيرات الآخرى ثابتة كما يلي:

البيانات المالية مع تقرير مراقبي الحسابات المستقلين

| التأثير على الأموال الفائضة | التغير في أسعارالأسهم | التأثير على الأموال الفائضة | التغير في أسعارالأسهم | |
|---|---|---|---|---|
| 3102 | | 2014 | | |
| ريال قطري | | ريال قطري | | |
| 6.558.757 | + 10 - % | 7.029.887 | + 10 - % | سوق الدوحة للأوراق المالية |

## 35- إعادة تصنيف وتعديل أرقام المقارنة

أعيد تصنيف وتعديل أرقام المقارنة لتتناسب مع طريقة العرض المتبعة في البيانات المالية للسنة الحالية.

ليس لإعادة التصنيف أي أثر على بيان الدخل الشامل لفترة المقارنة.

## 36- إعتماد البيانات المالية

تم اعتماد البيانات المالية من قبل الادارة والرئيس التنفيذي بتاريخ.........................

٥ .   ممتلكات وآلات ومعدات

| التكلفة / القيمة العادلة | مبانــــى | الآت ومعدات | سيارات | اجهزة حاسوب ومعــدات | أثاث ومفروشات | غرف خشبية | أراضى | المجمـــوع |
|---|---|---|---|---|---|---|---|---|
| الرصيد كما في ١ يناير ٢٠١٣ | ١١,٥٩٣,١١٦ | ٨,٥٠٧,٠٤٩ | ٢,٣٤٢,٠٠٠ | ٦,٤٥٤,٨٦٥ | ٤,٦٦١,٤٨١ | ٦٤٧,٧٥٠ | --- | ٣٤,٢٠٦,٢٦١ |
| إضافات | ٦٩٤,٧٢٩ | ١,٣٢٩,٧١٥ | ٦٠٠,٠٤٣ | ١,٣٦٨,٨٢٣ | ٥٤٧,١٨٣ | ٣,٥٠٠ | ٦٠,٨٨٨,٧١٨ | ٦٥,٤٣٢,٧١١ |
| إستبعادات | --- | --- | ( ٥٦,٠٠٠ ) | --- | --- | --- |  | ( ٥٦,٠٠٠ ) |
| تعديلات | --- | ( ٤١,٥٢٦ ) | --- | --- | --- | --- |  | ( ٤١,٥٢٦ ) |
| الرصيد كما في ٣١ ديسمبر ٢٠١٣ | ١٢,٢٨٧,٨٤٥ | ٩,٧٩٥,٢٣٨ | ٢,٨٨٦,٠٤٣ | ٧,٨٢٣,٦٨٨ | ٥,٢٠٨,٦٦٤ | ٦٥١,٢٥٠ | ٦٠,٨٨٨,٧١٨ | ٩٩,٥٤١,٤٤٦ |
| **الإستهلاك المتراكم** |  |  |  |  |  |  |  |  |
| الرصيد كما في ١ يناير ٢٠١٣ | ٦,٧٣٠,٣٠٧ | ٣,٦٤٨,٣٨٤ | ١,٥٦٧,٦٦٩ | ٤,٨٨٣,٨٠١ | ٣,٦٢٩,١٢١ | ٦٤٧,٧٥٠ | --- | ٢١,١٠٧,٠٣٢ |
| إستهلاك خلال السنة | ٦٢٢,٥٦٩ | ١,٣٧٠,٣٧٦ | ٣٠٨,٩٨٣ | ١,٠٣٤,٨٩٩ | ٣٧٥,٦١٦ | ٥٨١ |  | ٣,٧١٣,٠٢٤ |
| إستبعادات | --- | --- | ( ٥٦,٠٠٠ ) | --- | --- | --- |  | ( ٥٦,٠٠٠ ) |
| الرصيد كما في ٣١ ديسمبر ٢٠١٣ | ٧,٣٥٢,٨٧٦ | ٥,٠١٨,٧٦٠ | ١,٨٢٠,٦٥٢ | ٥,٩١٨,٧٠٠ | ٤,٠٠٤,٧٣٧ | ٦٤٨,٣٣١ | --- | ٢٤,٧٦٤,٠٥٦ |
| صافى القيمة الدفترية / العادلة كما في ٣١ ديسمبر ٢٠١٣ | ٤,٩٣٤,٩٦٩ | ٤,٧٧٦,٤٧٨ | ١,٠٦٥,٣٩١ | ١,٩٠٤,٩٨٨ | ١,٢٠٣,٩٢٧ | ٢,٩١٩ | ٦٠,٨٨٨,٧١٨ | ٧٤,٧٧٧,٣٩٠ |

• خلال سنة ٢٠١٣ قامت الجمعية بتقييم أرض المقر الرئيس للجمعية المقدمة كهبة من الدولة والتي تم تحديد قيمتها من قبل مثمن مستقل معتمد متخصص في العقارات الإستثمارية بمبلغ ٦٠,٨٨٨,٧١٨ ريـــال قطري وقد تم تصنيفها ضمن بند الممتلكات والآلات والمعدات حيث قامت الجمعية بإقامة مكاتب ادارية عليها.

الجمعية القطرية لتأهيل ذوي الاحتياجات الخاصة

| | | | | | |
|---|---|---|---|---|---|
| | ٩٥٠,٠٣٣ | | | | ٧٠,١٠ |
| الرصيد كما في ٣١ ديسمبر ٢٠١٤ | ١٣,١٤٧,٧٩٠ | ١١,١٦٦,٤٧٩ | ٢,٨٨٦,٠٤٣ | ٨,٨١٢,٧٦٢ | ٦,١٥٨,٦٩٧ | ٧٢١,٣٥ |

__الإستهلاك المتراكم__

| | | | | | |
|---|---|---|---|---|---|
| الرصيد كما في ١ يناير ٢٠١٤ | ٧,٣٥٢,٨٧٦ | ٥,٠١٨,٧٦٠ | ١,٨٢٠,٦٥٢ | ٥,٩١٨,٧٠٠ | ٤,٠٠٤,٧٣٧ | ٦٤٨,٣٣١ |
| إستهلاك خلال السنة | ٦٤٧,٦٨٣ | ١,٥٣٣,٢٢٧ | ٣٠٣,٠٩١ | ١,١٢٤,٢٨٦ | ٥٠٢,٣٢٤ | ٧,٠٤ |
| الرصيد كما في٣١ ديسمبر ٢٠١٤ | ٨,٠٠٠,٥٥٩ | ٦,٥٥١,٩٨٧ | ٢,١٢٣,٧٣٩ | ٧,٠٤٢,٩٨٦ | ٤,٥٠٧,٠٦١ | ٦٥٥,٣٧٥ |
| صافى القيمة الدفترية / العادلة كما في ٣١ ديسمبر ٢٠١٤ | ٥,١٤٧,٢٣١ | ٤,٦١٤,٤٩٢ | ٧٦٢,٣٠٠ | ١,٧٦٩,٧٧٦ | ١,٦٥١,٦٣٦ | ٦٥,٩٧ |

| | | | |
|---|---|---|---|
| ٢٠٨,١٤٤,٤٨١ | ــ | | ٢٠٨,١٤٤,٤٨١ |
| ٦٥,٥٨٤,١٩١ | ــ | ٦٥,٥٨٤,١٩١ | ــ |
| ٧٠,٢٩٨,٨٦٧ | ــ | ٧٠,٢٩٨,٨٦٧ | ــ |
| ٢,٣٥٤,١٧٢ | ــ | ٢,٣٥٤,١٧٢ | ــ |
| ٢٧,٤٣٨,٨٤٧ | ــ | ٢٧,٤٣٨,٨٤٧ | ــ |
| ٧١٦,٠٧٩ | ــ | ٧١٦,٠٧٩ | ــ |
| ٥٥,٤٤٢,٧٩٢ | ــ | ٥٥,٤٤٢,٧٩٢ | ــ |
| ٤٢٩,٩٧٩,٤٢٩ | ــ | ٢٢١,٨٣٤,٩٤٨ | ٢٠٨,١٤٤,٤٨١ |
| | | | |
| ( ٨,١٢١,٦٥٠) | ــ | ( ٨,١٢١,٦٥٠) | ــ |
| ( ٧,٧٠٩,٧٤٦) | ( ٧,٧٠٩,٧٤٦) | ــ | ــ |
| ( ٧,١٣٨,٧٤٨) | ــ | ( ٧,١٣٨,٧٤٨) | ــ |
| ( ٦,٧١١,٨٣٤) | ــ | ( ٦,٧١١,٨٣٤) | ــ |
| (١٠٣,٥٣٢,٦٠٠) | ( ٩٠,٦٣٠,٨٣٧ ) | ( ١٢,٩٠١,٧٦٣) | ــ |
| (٣٣٤,٠٤٦,٤٣٦) | ــ | ( ٣٣٤,٠٤٦,٤٣٦) | ــ |
| ( ٥٩,٤٣٤,٤٧٩) | ــ | ( ٥٩,٤٣٤,٤٧٩) | ــ |
| | | | |
| ( ٤,١٦٥,٢٨١) | ــ | ( ٤,١٦٥,٢٨١) | ــ |
| (٥٣٠,٨٦٠,٧٧٤) | ( ٩٨,٣٤٠,٥٨٣) | (٤٣٢,٥٢٠,١٩١) | ــ |
| (١٠٠,٨٨١,٣٤٥) | ( ٩٨,٣٤٠,٥٨٣) | (٢١٠,٦٨٥,٢٤٣) | ٢٠٨,١٤٤,٤٨١ |

ت النقدية المتعاقد عليها والتي ربما تختلف عن القيمة الدفترية للموجودات والمطلوبات المالية بتاريخ التقرير .

(٢٤-٢) تفاصيل مقابلة البنود التي لم تتأثر بقيمة عادلة خلال السنوات المالية والتغيرات في احتياطيات الأدوات المالية المتاحة للبيع خلال الفترة المنتهية في ٣١ ديسمبر ٢٠١٣: (قيمة) (قيمة) مدرجة في قائمة الدخل الشامل:

| البيان | إجمالي | أقل من سنة | أقل من سنة | صافي الحركة |
|---|---|---|---|---|
| الأصول المالية المتاحة للبيع | ٣٢٨,٩٦٤,٢٥٨ | — | ٣٢٨,٩٦٤,٢٥٨ | ١٧١,٩٧٦,١١٤ |
| الاستثمارات في شركات زميلة | ٢٩٢,٤٦٢,٩٣٢ | — | ٢٩٢,٤٦٢,٩٣٢ | — |
| القروض والسلف للعملاء | ٢,٧٣٧,٨١٧,٨٢٤ | — | ٢,٧٣٧,٨١٧,٨٢٤ | — |
| أرصدة لدى البنوك والمؤسسات المالية | ٢,١٣٧,٨٣٤ | — | ٢,١٣٧,٨٣٤ | — |
| النقدية وأرصدة لدى البنك المركزي | ٥٥,٥٨٧,٥٣٩ | — | ٥٥,٥٨٧,٥٣٩ | — |
| **إجمالي الموجودات المالية** | | | | |
| أرصدة لدى البنوك والمؤسسات المالية | ٦,٩٩٥,٧٨٤ | — | ٦,٩٩٥,٧٨٤ | — |
| ودائع العملاء | ١٢,٤٥٨,٧٢٢ | ( ١,٠٢,٥٣٢,٦٠٠) | ١٢,٤٥٨,٧٢٢ | — |
| أرصدة مستحقة الدفع | ٦,٣٤٣,٨٩٦ | ( ٦,٣٤٣,٨٩٦) | — | — |
| **إجمالي المطلوبات المالية** | | | | |
| صافي مركز البنك داخل الميزانية | (٢٢٤,٩٧٨,٥٧٩) | (١١٠,١٧٦,٤٩٦) | (١٢٤,٨٥٩,٤٧٧) | ١٧١,٩٧٦,١١٤ |
| صافي المركز المالي (خارج الميزانية) | ٤,٧١٤,٨٧٥ | — | ٤,٧١٤,٨٧٥ | — |
| **صافي التعرض (إجمالي)** | (٦,٢٥١,٩٤٢) | (١١٠,١٧٦,٤٩٦) | (١٢٨,٥٩,٤٨٧) | ١٧١,٩٧٦,١١٤ |

المبالغ الظاهرة أعلاه تمثل المبالغ الدفترية للبنود المالية وهي لا تمثل بالضرورة مخاطر السعر.